**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| IN RE: | § | |
| | § | **CASE NO. 16-31895** |
| **AZTEC OIL & GAS, INC., ET AL** | § | **JOINTLY ADMINISTERED** |
| **DEBTORS** | § | **JUDGE JONES** |
| | § | **(CHAPTER 7)** |

---

**Joint Motion to Compromise Controversy**
**[Refers to Docket Nos. 300, 328, 336, 337 & 338]**

---

**This motion seeks an order that may adversely affect you.   If you oppose the motion, you should immediately contact the moving party to resolve the dispute.   If you and the moving party cannot agree, you must file a response and send a copy to the moving party. You must file and serve your response within 21 days of the date this was served on you. Your response must state why the motion should not be granted.   If you do not file a timely response, the relief may be granted without further notice to you.   If you oppose the motion and have not reached an agreement, you must attend the hearing.   Unless the parties agree otherwise, the court may consider evidence at the hearing and may decide the motion at the hearing.**

**Represented parties should act through their attorney.**

**TO THE HONORABLE DAVID JONES, CHIEF, UNITED STATES BANKRUPTCY JUDGE:**

Rodney Tow, Trustee, the Probate Estate of Franklin Fisher, Jr. [1]  and the Livingston

Growth Fund Trust ("Fisher") file this Joint Motion for Authority to Compromise with James

Wesley Christian, Stephen R. Smith and Gary M. Jewell, f/k/a Christian, Smith & Jewell, LLP,

("Joint Motion to Compromise"), and in support thereof, assert the following:

<u>**Jurisdiction**</u>

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and 28

---

[1]   Mr. Fisher, Jr. unfortunately passed away on October 23, 2020, but his estate agrees to the Compromise.

U.S.C. § 157.    This is a core proceeding under 28 U.S.C. §§ 157(b)(2)(0).

2.        Venue in the Southern District of Texas, Houston Division is proper pursuant to

28 U.S.C. §1401.

### Applicable Bankruptcy Rule

3.        Pursuant to Bankruptcy Rule 9019, the Trustee and Fisher seek an Order

authorizing them to enter a compromise and settlement with James Wesley Christian, Stephen R.

Smith and Gary M. Jewell, f/k/a Christian, Smith & Jewell.

### Relevant Factual Background

4.         On October 25, 2017, Christian, Smith & Jewell, LLP ("CSJ") filed its First and

Final Application For Allowance Of Fees And Expenses Of Christian Smith & Jewell, LLP As

Counsel For The Debtors For The Period Beginning April 13, 2016 Through November 30, 2016

at Docket No. 300 (the "Fee Application"). At the same time CSJ and Kristin N. Rhame filed

their Joint Motion for Relief from Order Establishing Procedures for Interim Compensation and

Reimbursement of Expenses of Professional Services (Docket No. 328) (the "Joint Motion for

Relief").

5.         On November 16, 2017, Fisher filed an objection to the Fee Application (the

"Objection") at Docket No. 337, and to the Joint Motion for Relief at Docket No. 336.

6.         On November 21, 2017, the Trustee joined in the Objection at Docket No. 338.

7.         On July 18, 2018, in response to the Trustee's second motion to continue the

hearing on the Objection, the Court entered an Order at Docket No. 374, instructing the parties to

contact the Court's case manager and request a hearing date.

8.         At issue in the Objection is the request by CSJ for approval of fees in the amount

of $336,290.00 plus reimbursement of expenses in the amount of $32,341.52.

## Terms of the Settlement Agreement

9.      Under the terms of the settlement agreement, James Wesley Christian, Stephen R. Smith and/or Gary M. Jewell shall pay to the Estate the sum of $90,000.00 within 14 days after entry of an order approving the motion to compromise.

10.     The Motion to Compromise satisfies all of the Trustee's and Fisher's objections to the Fee Application and the Joint Motion for Relief.

## Arguments & Authorities

11.     The Trustee and Fisher have exercised their business judgment in determining to enter into this Compromise.    The Compromise provides the estate a net recovery which is approximately the equivalent of any net recovery the Debtor's estate could realize in litigation while saving litigation costs, litigation risks, and the delay of collection that would be required to litigate the Objection.

12.     The standard for the approval of the Compromise is well settled. To meet the requirement for the Court's approval of a settlement under Bankruptcy Rule 9019, the Compromise must be in the "best interest of the Debtor's estate." See *In re Foster Mortgage Corp.*, 68 F.3d 914, 917 (5th Cir. 1995); *In re Jackson Brewing Co.*, 624 F.2d 599, 602 (5th Cir. 1980).

13.     Moreover, approval of any settlement is within the sound discretion of the Court. The burden of establishing the fairness of the Compromise rests on the proponents of any compromise.    However, the Trustee is not required to present a full mini-trial or evidentiary hearing to adjudicate the issues being settled. When determining whether to approve the

Compromise, this Court "is not to decide the numerous questions of law and fact raised" by the Compromise, but instead is "to canvass the issues and see whether the settlement falls below the lowest point in the range of reasonableness." See e.g., *In re W.T. Grant, Co.*, 699 F.2d 599, 608 (2d Cir.1983), cert.denied, *Cosoff v. Rodman*, 464 U.S. 822 (1983).

14.     The United States Supreme Court has dictated the following factors for the Court to weigh in determining the reasonableness of any compromise or settlement:

a.      the probabilities of ultimate success should the claim be litigated;

b.      an educated estimate of (i) the complexity, expense, and likely duration of the litigation, (ii) possible difficulties of collecting on any judgment that might be obtained; and (iii) all other factors relevant to a full and fair assessment of the wisdom of the proposed compromise; and

c.      The comparison of the terms of the settlement and compromise with the likely rewards of litigation.

*Protective Comm. for Independent Stockholders of TMT Trailer Ferry, Inc. v. Anderson*, 390 U.S. 414, 424-25 (1968).

15.     The Trustee and Fisher believe that they would be successful in the litigation. However, CSJ disbanded in early 2021 with the partners moving to different firms.   Therefore, even if they were successful in the litigation, collecting on any judgment would be difficult at best.

16.     This Compromise brings the estate $90,000.00 of a possible $368,631.52 without the risks, costs, and delay of litigation.

17.     Litigation would entail significant expense in trial preparation and prosecution

and would not guarantee success.    The Compromise guarantees success.

18.    When considering the risks as compared to the potential rewards, the Compromise is by far the best decision for the estate.

**WHEREFORE**, the Trustee, Fisher, James Wesley Christian, Stephen R. Smith and Gary M. Jewell respectfully request this Court to approve the Compromise as set forth in this Motion and to grant them any other relief to which they may be justly entitled.

Respectfully submitted this 27th day of October, 2021.

**Cooper & Scully, PC.**

By: /s/    Julie M. Koenig
        Julie M. Koenig
        SBA# 14217300
        815 Walker, Suite 1040
        Houston, Texas 77002
        713/236-6825
        Julie.Koenig@cooperscully.com

Attorneys for the Trustee

**Walker & Patterson, P.C.**

By: /s/   Johnie Patterson
        Johnie Patterson
        SBA# 15601700
        P.O. Box 61301
        Houston, Texas 77208
        713/956-5577
        jjp@walkerandpatterson.com

Attorneys for the Estate of Franklin Fisher, Jr. and the Livingston Growth Fund Trust

## Certificate of Service

I hereby certify that a true and correct copy of the foregoing has been served on all of the parties on the attached service list, including all parties requesting notice, via either ECF notification, e-mail, or first class mail, proper postage affixed, on the 27th day of October, 2021.

By:   */s/ Julie M. Koenig*
Julie M. Koenig

Label Matrix for local noticing
0541-4
Case 16-31895
Southern District of Texas
Houston
Wed Oct 27 10:22:42 CDT 2021

Archer County
Linebarger Goggan Blair & Sampson, LLP
c/o Elizabeth Weller
2777 N Stemmons Frwy Ste 1000
Dallas, TX 75207-2328

Aztec Comanche A Oil & Gas LP
Aztec Comanche A Oil & Gas LP
21175 Tomball Parkway
Suite 330
Houston, TX 77070-1655

Aztec Comanche B Oil & Gas, LP
Aztec Comanche B Oil & Gas, LP
21175 Tomball Parkway
Suite 330
Houston, TX 77070-1655

Aztec Drilling & Opearing LLC
Aztec Drilling & Operating Company
21175 Tomball Parkway
Suite 330
Houston, TX 77070-1655

Aztec Energy, LLC
Aztec Energy, LLC
21175 Tomball Parkway
Suite 330
Houston, TX 77070-1655

Aztec Oil & Gas, Inc.
21175 Tomball Parkway
Suite 330
Houston, TX 77070-1655

Aztec Operating Company
Aztec Operating Company
21175 Tomball Parkway
Suite 330
Houston, TX 77070-1655

Aztec VIIIB Oil & Gas LP
Aztec VIIIB Oil & Gas LP
21175 Tomball Parkway
Suite 330
Houston, TX 77070-1655

Aztec VIIIC Oil & Gas LP
Aztec VIIIC Oil & Gas LP
21175 Tomball Parkway
Suite 330
Houston, TX 77070-1655

Aztec XA Oil & Gas LP
Aztec XA Oil & Gas LP
21175 Tomball Parkway
Suite 330
Houston, TX 77070-1655

Aztec XB Oil & Gas LP
Aztec XB Oil & Gas LP
21175 Tomball Parkway
Suite 330
Houston, TX 77070-1655

Aztec XC Oil & Gas LP
Aztec XC Oil & Gas LP
21175 Tomball Parkway
Suite 330
Houston, tx 77070-1655

Aztec XI-A Oil & Gas LP
Aztec XI-A Oil & Gas LP
21175 Tomball Parkway
Suite 330
Houston, TX 77070-1655

Aztec XI-B Oil & Gas LP
Aztec XI-B Oil & Gas LP
21175 Tomball Parkway
Suite 330
Houston, TX 77070-1655

Aztec XI-C Oil & Gas LP
Aztec XI-C Oil & Gas LP
21175 Tomball Parkway
Suite 330
Houston, TX 77070-1655

Aztec XI-D Oil & Gas LP
Aztec XI-D Oil & Gas LP
21175 Tomball Parkway
Suite 330
Houston, TX 77070-1655

Aztec XII-A Oil & Gas LP
Aztec XII-A Oil & Gas LP
21175 Tomball Parkway
Suite 330
Houston, TX 77070-1655

Aztec XII-B Oil & Gas LP
Aztec XII-B Oil & Gas LP
21175 Tomball Parkway
Suite 330
Houston, TX 77070-1655

Aztec XII-C Oil & Gas LP
Aztec XII-C Oil & Gas LP
21175 Tomball Parkway
Suite 330
Houston, TX 77070-1655

Callahan County
c/o Lee Gordon
P.O. Box 1269
Round Rock, TX 78680-1269

Christian, Smith & Jewell, LLP
c/o Craig E. Power and Misty A. Segura
1221 Lamar Street, 16th Floor
Houston, TX 77010-3039

Christian, Smith and Jewell, LLP
2302 Fannin
Suite 500
Houston, TX 77002-9136

Clay CAD
Linebarger Goggan Blair & Sampsonm, LLP
c/o Elizabeth Weller
2777 N Stemmons Frwy Ste 1000
Dallas, TX 75207-2328

Harris County
c/o Tara L. Grundemeier
Post Office Box 3064
Houston, TX 77253-3064

Highline Ranch LLC
Michael C. Sanders
12 Greenway Plaza
Suite 210
Houston, TX 77046-1216

Livingston Growth Fund Trust
Robert L. Sonfield, Jr., Trustee
Suite 300
2500 Wilcrest
Houston, TX 77042-2754

Securities and Exchange Commission
175 W. Jackson Blvd.
Suite 900
Chicago, IL   60604-2908

Trek Energy Corp.
c/o Ross Spence
Snow Spence Green LLP
2929 Allen Parkway, #2800
Houston, TX 77019-7125

Trek Partners LLC
16107 Kensington Dr., Suite 290
Sugar Land, TX 77479-4224

Walker & Patterson, P.C.
P.O. Box 61301
Houston, TX 77208-1301

4
United States Bankruptcy Court
PO Box 61010
Houston, TX 77208-1010

A. Hooper Skardon & Susan W. Skardon
207 Chessington Lane
Simpsonville, SC 29681-2684


APEX Clearing Corp FBO David Savage IRA
1178th Street
Newburyport, MA 01950

APEX Clearing Corp FBO David Savage IRA
1178th Street
Newburyport,MASSACHUSETTS,01950

ATA Trust
1901 Floyd Court
La Habra, CA 90631-2062


ATA Trust
1901 Floyd Court
La Habra,CALIFORNIA 90631-2062

AZTEC OIL & GAS, INC.
C/O RODNEY TOW, TRUSTEE
1122 HIGHBORNE CAY COURT
TEXAS CITY, TX 77590-1403

Aaron & JoAnn Sloman
309 Canal St.
Newport Beach, CA 92663-1801


Aaron & JoAnn Sloman
309 Canal St.
Newport Beach,CALIFORNIA 92663-1801

Adela Nash
13761 Primavera Dr.
Corpus Christi, TX 78418-6039

Advanta IRA Trust, LLC FBO David Savage
3505 Oaks Way, Bldg#115, Apt#3
Pompano,FLORIDA 33069-5330


Agnes Derecskei-Kovacs & Bela Derecskei
6603 Carmel Dr
Macungie, PA 18062-8769

Agnes Derecskei-Kovacs & Bela Derecskei
6603 Carmel Dr.
Macungie,PENNSYLVANIA 18062-8769

Al and Barbara Berlat
5616 S. Graphite Way
Meridian ID 83642-9235


Alan & Julie Shaffer
300 S. Park St.
Creston, IA 50801-2829

Alan & Julie Shaffer
300 S. Park St.
Creston,IOWA 50801-2829

Alan Brown
30510 Vickie Lane
Magnolia, TX 77354-2208


Alan Brown
30510 Vickie Lane
Magnolia,TEXAS 77354-2208

Alan H. DeCherney
11210 S. Glen Road
Potomac, MD 20854-1846

Alan H. DeCherney
11210 S. Glen Road
Potomac,MARYLAND 20854-1846


Alan J. Shorr
16041 Dickens St
Encinco, CA 91436-2713

Alan J. Shorr
16041 Dickens St
Encinco,CALIFORNIA 91436-2713

Albert E. & Norma Haines
5910 Miller Valley Drive
Houston, TX 77066-1512


Albert E. & Norma Haines
5910 Miller Valley Drive
Houston,TEXAS 77066-1512

Albert J. Kastl, PhD
115 Alderbrook Drive
Santa Rosa,CALIFORNIA 95405-4601

Albert J. Tyroler
71 Barker Drive
Stony Brook, NY 11790-2530


Albert J. Tyroler
71 Barker Drive
Stony Brook,NEW YORK 11790-2530

Albert Kastl
1107 Sonoma Ave.
Santa Rosa, California 95405-4805

Aleksandr M. & Yelena M. Itkin
13760 Kerry Lane
San Diego, CA 92130-5603

Aleksandr M. & Yelena M. Itkin
13760 Kerry Lane
San Diego, CALIFORNIA 92130-5603

Alexander & Michael Gilman
34466 Bentley Pl.
Fremont, CA 94555-2303

Alexander & Michael Gilman
34466 Bentley Pl.
Fremont, CALIFORNIA 94555-2303

Alexander P. Jevitt
672 Iroquois Street
Merritt Island, FL 32952-5213

Alexander P. Jevitt
672 Iroquois Street
Merritt Island, FLORIDA 32952-5213

Alfred E. & Barbara R. Austin
15320 Fulton Street
Brighton, COLORADO 80602-5639

Alvin Saul Berlat & Barbara Carol Berlat
5616 S. Graphite Way
Meridian, ID 83642-9235

Alvin Saul Berlat & Barbara Carol Berlat
5616 S. Graphite Way
Meridian, IDAHO 83642-9235

Amalia Apostoleris
99 Cherry Swamp Road
Moodus, CT 06469-1040

Amalia Apostoleris
99 Cherry Swamp Road
Moodus, CONNECTICUT 06469-1040

Amy Lazarus
2904 Mitchell Cove NE
Atlanta, GA 30319-2696

Amy Lazarus
2904 Mitchell Cove NE
Atlanta, GEORGIA 30319-2696

Anchan Family Revocable Trust
3312 Corinna Dr.
Rancho Palos Verdes, CA 90275-6212

Anchan Family Revocable Trust
3312 Corinna Dr.
Rancho Palos Verdes, CALIFORNIA 90275-6212

Anderson Living Trust
1623 Dogwood Avenue
Creston, IA 50801-8303

Anderson Living Trust
1623 Dogwood Avenue
Creston, IOWA 50801-8303

Andrew & Gail Vater
823 Eisenhower Drive
Pittsburgh, PA 15228-1701

Andrew & Gail Vater
823 Eisenhower Drive
Pittsburgh, PENNSYLVANIA 15228-1701

Andrew Cantrell
1303 Creekstone Dr.
Cedar Park, TX 78613-3995

Andrew Cantrell
1604 Crockett Gardens Rd
Georgetown, TX 78628-0202

Aniceto & Remedios Quiroz Family Living
P.O. Box 421354
San Diego, CA 92142-1354

Aniceto & Remedios Quiroz Family Living Trus
P.O. Box 421354
San Diego, CALIFORNIA 92142-1354

Anita M. Chen
800 N. 8th St Unit 120
San Jose, CA 95112-5063

Anita M. Chen
800 N. 8th St Unit 120
San Jose, CALIFORNIA 95112-5063

Anita R MacInnes & Richard G MacInnes
1869 Valley View Street
Norco, CA 92860-2928

Anita R MacInnes & Richard G MacInnes
1869 Valley View Street
Norco, CALIFORNIA 92860-2928

Ann Bodine
232 Seaborg Pl.
Santa Cruz, CA 95060-3133

Ann Bodine
232 Seaborg Pl.
Santa Cruz, CALIFORNIA 95060-3133

Anna Gargasz
3115 Grove Lane
Avon, OH 44011-5703

Anna Gargasz
3115 Grove Lane
Avon, OHIO 44011-5703

Anna-Lisa Gotschlich Rev. Trust
101 Barry Road Unit 24D
Worcester, MA 01609-1288

Anna-Lisa Gotschlich Rev. Trust
101 Barry Road Unit 24D
Worcester,MASSACHUSETTS 01609-1288

Anne Ambrosio Living Trust dtd 12-16-99
333 N. Atlantic Ave. Suite 210
Cocoa Beach, FL 32931-2974

Anne Ambrosio Living Trust dtd 12-16-99
333 N. Atlantic Ave. Suite 210
Cocoa Beach,FLORIDA 32931-2974

Anne M. Ambrosio Trust dated 12/16/99
c/o Erik P. Shuman, Trustee
P.O. Box 1870
Melbourne, FL 32902-1870

Anthony Baldwin
1220 King Street
Lebanon, PA 17042-8113

Anthony Baldwin
1220 King Street
Lebanon,PENNSYLVANIA 17042-8113

Anthony J. Grasso, Jr.
7326 Dartmoor Crossing
Fayetteville,NEW YORK 13066-2478

Anthony Montemurro Rev Liv Trust Dtd 5/2
31281 Via Del Verde
San Juan Capistrano, CA 92675-6316

Anthony Montemurro Rev Liv Trust Dtd 5/22/98
31281 Via Del Verde
San Juan Capistrano,CALIFORNIA 92675-6316

Arnold J. Carter & Janice K. Carter
2205 Spring Oak Dr
Coralville, IA 52241-9712

Arnold J. Carter & Janice K. Carter
2205 Spring Oak Dr
Coralville,IOWA 52241-9712

Arthur W. Beckman & Diana N. Beckman
97 Verissimo Drive
Novato, CA 94947-3645

Arthur W. Beckman & Diana N. Beckman
97 Verissimo Drive
Novato,CALIFORNIA 94947-3645

Arturo Araque
200 Eagle Street
San Francisco, CA 94114-2372

Arturo Araque
200 Eagle Street
San Francisco,CALIFORNIA 94114-2372

Arvene & Nancy J. Doering
104 S. State Street
Hubbard, IA 50122-9510

Arvene & Nancy J. Doering
104 S. State Street
Hubbard,IOWA 50122-9510

Ashley Bryan Smith
253 Charles Rd.
Canton, GA 30115-4742

Ashley Bryan Smith
253 Charles Rd.
Canton,GEORGIA 30115-4742

Aziz George Munayirji
1724 Riverchase Way
Eagle, ID 83616-6346

Aziz George Munayirji
1724 Riverchase Way
Eagle,IDAHO 83616-6346

Aztec Energy
One Riverway Ste 1580
Houston, TX 77056-2077

Aztec Energy
One Riverway Ste 1580
Houston,TEXAS 77056-2077

Aztec Oil & Gas, Inc.
One Riverway Ste 1580
Houston,TEXAS 77056-2077

Barbara Andersen
2060 Stanrich Ct
Marietta, GA 30062-6720

Barbara Andersen
2060 Stanrich Ct
Marietta,GEORGIA 30062-6720

Barnard Family Trust
13753 Pine Needles Dr
Del Mar, CA 92014-3327

Barnard Family Trust
13753 Pine Needles Dr
Del Mar,CALIFORNIA 92014-3327

Barry & Leslee Hager
5769 N. 1900 Avenue
Coal Valley, IL 61240-9183

Barry & Leslee Hager
5769 N. 1900 Avenue
Coal Valley,ILLINOIS 61240-9183

Barry Cromeans
33311 Alton Write Drive
Magnolia, Texas 77355-3300

Bassam M Haffar
6 Woodcrest Lane
Charleston, WEST VA 25314-2472

Bassam M Haffar
6 Woodcrest Lane
Charleston,WEST VIRGINIA 25314-2472

Beth Simpson
423 N 7th Ave.
IA City, IA 52245-6006

Beth Simpson
423 N 7th Ave.
Iowa City,IOWA 52245-6006

Billy & Pattye Casstevens
2418 Courtland Drive
Arlington, TX 76017-3714

Billy & Pattye Casstevens
2418 Courtland Drive
Arlington,TEXAS 76017-3714

Billy J. Maney
3728 Thunder Way
Marietta, GA 30066-1798

Billy J. Maney
3728 Thunder Way
Marietta,GEORGIA 30066-1798

Blue Eagle, LLC
288 Clayton Street #303
Denver,COLORADO 80206-4810

Bob Mullins Trucking
31778 C.G. Lorane Rd
Cottage Grove, OR 97424

Bob Mullins Trucking
31778 C.G. Lorane Rd
Cottage Grove,OREGON, 97424

Bobby & Lynn Beadle
656 Greenvale Road
Milton, TN 37118-5558

Bobby & Lynn Beadle
656 Greenvale Road
Milton,TENNESSEE 37118-5558

Booe Living Trust u/a/d 06/01/2006
4527 Emerson Ave #7
Dallas, TX 75205-4651

Booe Living Trust u/a/d 06/01/2006
4527 Emerson Ave #7
Dallas,TEXAS 75205-4651

Brabb Revocable Trust
4377 Newland Heights Dr.
Rocklin, CA 95765-5067

Brabb Revocable Trust
4377 Newland Heights Dr.
Rocklin,CALIFORNIA, 95765

Brad A. & Christine A. Moll Rev. Living
2101 Moll Ave
Perryville, MO 63775-9441

Brad A. Meyer & Jodi L. Meyer
9153 NW 73rd Street
Johnston, IA 50131-1994

Brad A. & Christine A. Moll Rev. Living
2101 Moll Ave
Perryville,MISSOURI 63775-9441

Brad A. Meyer & Jodi L. Meyer
9153 NW 73rd Street
Johnston,IOWA 50131-1994

Brad VanWeelden
5672 NW 5th Ct
Des Moines, IA 50313-1328

Brad VanWeelden
5672 NW 5th Ct
Des Moines,IOWA 50313-1328

Brad Vaughn
7096 Whitewater Street
Carlsbad, CA 92011-5434

Brad Vaughn
7096 Whitewater Street
Carlsbad,CALIFORNIA 92011-5434

Bradley G. Staley & Susan K. Staley
1366A Hwy 3
Hampton, IA 50441-7481

Bradley G. Staley & Susan K. Staley
1366A Hwy 3
Hampton,IOWA 50441-7481

Bradley J. Schmitz
1001 Island Blvd.
Fox Island, WA 98333-9533

Bradley J. Schmitz
1001 Island Blvd.
Fox Island,WASHINGTON 98333-9533

Brent & Jacqueline Shanks
3135 Kingman Rd.
Ames, IA 50014-3938

Brent & Jacqueline Shanks
3135 Kingman Rd.
Ames, IOWA 50014-3938

Brent Stewart
204 Hawthorne Drive
Norwalk, IA 50211-9665

Brent Stewart
204 Hawthorne Drive
Norwalk, IOWA 50211-9665

Brett Cisler
2591 Twin Pines Loop
Lewis Center, OH 43035-8755

Brett Cisler
2591 Twin Pines Loop
Lewis Center, OHIO 43035-8755

Brian & Amanda Cheshire
3580 Thurloe Drive
Rockledge, FL 32955-6066

Brian & Amanda Cheshire
3580 Thurloe Drive
Rockledge, FLORIDA 32955-6066

Brian & Angela Huefner
415 Sterling Street
Atlanta, GA 30307-2007

Brian & Angela Huefner
415 Sterling Street
Atlanta, GEORGIA 30307-2007

Brian & Theresa Irlbeck
913 Nishnabotna Dr.
Manning, IA 51455-1612

Brian & Theresa Irlbeck
913 Nishnabotna Dr.
Manning, IOWA 51455-1612

Brian C. Mitchell
3145 Cumberland Hills Circle
Cleveland, TN 37312-2462

Brian C. Mitchell
3145 Cumberland Hills Circle
Cleveland, TENNESSEE 37312-2462

Brian Curran
27 Saxton Flats Rd.
Saugerties, NY 12477-4059

Brian Curran
27 Saxton Flats Rd.
Saugerties, NEW YORK 12477-4059

Brian E. Baker
1479 Taylor Corners Circle
Blacklick, OH 43004-9770

Brian E. Baker
1479 Taylor Corners Circle
Blacklick, OHIO 43004-9770

Brian E. Coey
5413 Mica Drive
Prince George, VA 23875-2333

Brian E. Coey
5413 Mica Drive
Prince George, VIRGINIA 23875-2333

Brian Edward Morgan
5960 Wigwam Way
Flowery Branch, GA 30542-3159

Brian Edward Morgan
5960 Wigwam Way
Flowery Branch, GEORGIA 30542-3159

Brian Frank
110 Green Falls Pointe
Atlanta, GA 30350-5432

Brian Frank
110 Green Falls Pointe
Atlanta, GEORGIA 30350-5432

Brian Guga
8505 Prairie Ridge Drive
Johnston, IOWA 50131-5100

Brian Gugat
8505 Prairie Ridge Drive
Johnston, IA 50131-5100

Brian Rencher
710 Morning Sun Dr.
Twin Falls, ID 83301-8963

Brian Rencher
710 Morning Sun Dr.
Twin Falls, IDAHO 83301-8963

Brian Thune
34 Mountain View
Irvine, CA 92603-3530

Brian Thune
34 Mountain View
Irvine, CALIFORNIA 92603-3530

Brigitte M. Muthig Rev Trust dtd 07/28/2
2008 Suffolk Street
Ann Arbor, MI 48103-5022

Brigitte M. Muthig Rev Trust dtd 07/28/2011
2008 Suffolk Street
Ann Arbor,MICHIGAN 48103-5022

Brigitte Muthig
2008 Suffolk Street
Ann Arbor, MI 48103-5022

Brigitte Muthig
2008 Suffolk Street
Ann Arbor,MICHIGAN 48103-5022

Britt & Jodi Sternquist
13199 Nevan Trail
Indianola, IA 50125-9516

Britt & Jodi Sternquist
13199 Nevan Trail
Indianola,IOWA 50125-9516

Britt S. & Jacquline E. Scott
1025 Oakridge Ct.
Burleson, TX 76028-1063

Britt S. & Jacquline E. Scott
1025 Oakridge Ct.
Burleson,TEXAS 76028-1063

Bruce & Debra Hayes
785 Fox Ridge Rd.
Dike, IA 50624-9632

Bruce & Debra Hayes
785 Fox Ridge Rd.
Dike,IOWA 50624-9632

Bruce & Donna Donnelly
22 W. Lincoln Avenue
DE, OH 43015-1612

Bruce & Donna Donnelly
22 W. Lincoln Avenue
Delaware,OHIO, 43015

Bruce A. Carter & Judy Carter
25032 Castlewood
Lake Forest,CALIFORNIA 92630-3205

Bruce A. Carter & Judy Carter
25032 Castlewood
Lake Forest, CA 92630-3205

Bruce J. & Judith L. Kuveke
1453 Sorrel Rd.
Boulder City, NV 89005-3117

Bruce J. & Judith L. Kuveke
1453 Sorrel Rd.
Boulder City,NEVADA 89005-3117

Bruce J. Gilmartin
75 Western Ledge Road
Boothbay, ME 04537

Bruce J. Gilmartin
75 Western Ledge Road
Boothbay,MAINE, 04537

Bruce L. & Julia Olson
1302 Nerine Circle
Dunwoody, GA 30338-4814

Bruce L. & Julia Olson
1302 Nerine Circle
Dunwoody,GEORGIA 30338-4814

Bryan Dingsor & Jennifer Dingsor
3017 N. Serenity Dr.
Watertown, SD 57201-8326

Bryan Dingsor & Jennifer Dingsor
3017 N. Serenity Dr.
Watertown,SOUTH DAKOTA 57201-8326

Bryan Muthig Trust dtd 11/11/2011
116 North 4th Avenue
Ann Arbor, MI 48104-1402

Bryan Muthig Trust dtd 11/11/2011
116 North 4th Avenue
Ann Arbor,MICHIGAN, 48104-1402

Bryan R. Muthig
315 2nd Street Apt. 517
Ann Arbor, MI 48103-4991

Bryan R. Muthig
315 2nd Street Apt. 517
Ann Arbor,MICHIGAN 48103-4991

Buckingham Interests, LP
404 Hurst Creek Rd.
Lakeway,TEXAS 78734-3463

Burgess & Christine Barton
11741 Cannon Mines Road
Cadet, MO 63630-9683

Burgess & Christine Barton
11741 Cannon Mines Road
Cadet,MISSOURI 63630-9683

C & C Struve Trust
6485 480th Street
Sutherland, IA 51058-7554

C & C Struve Trust
6485 480th Street
Sutherland,IOWA 51058-7554

CAM Industries, Inc.
5959 Topanga Canyon Blvd. #370
Woodland Hills,CALIFORNIA 91367-7553

CSI Energy
2075 FM 3186
Onalaska, Texas 77360

Cal T. & Belinda Swanson
3307 Lawn Ave Apt 4
St. Louis, MO 63139-1132

Cal T. & Belinda Swanson
3307 Lawn Ave Apt 4
St. Louis,MISSOURI 63139-1132

Callahan County
c/o Lee Gordon
P.O. Box 1269
Round Rock, Texas 78680-1269

Cardiovascular Consultants, PLLC
92 Mandy Drive
Scott Depot,WEST VIRGINIA 25560-9369

Carl & Carolyn Parker Living Trust
18122 N Cherry Creek Drive
Surprise, AZ 85374-5645

Carl & Carolyn Parker Living Trust
18122 N Cherry Creek Drive
Surprise,ARIZONA 85374-5645

Carl & Millicent Williams
921 Obispo Ave
Coral Gables, FL 33134-3645

Carl & Millicent Williams
921 Obispo Ave
Coral Gables,FLORIDA 33134-3645

Carl J Sculteure
7477 E Crown Pkwy
Orange, CA 92867-6459

Carl J Sculteure
7477 E Crown Pkwy
Orange,CALIFORNIA 92867-6459

(c)CARLSON REVOCABLE TRUST
15801 OLD OLEANDER DR
CHARLOTTE NC  28278-5005

Carlton & June Whetsel
712 Dora Ave.
Watertown, SD 57201-5411

Carlton & June Whetsel
712 Dora Ave.
Watertown,SOUTH DAKOTA 57201-5411

Carol Chua-Vigue
760 Huntington Circle
Pasadena, CA 91106-4510

Carol Chua-Vigue
760 Huntington Circle
Pasadena,CALIFORNIA 91106-4510

Carolyn St. Clair
309 N. P Street
Cottage Grove, OR 97424-1440

Carolyn St. Clair
309 N. P Street
Cottage Grove,OREGON 97424-1440

Catherine Crowell Latimore Trust
9508 Heather Springs Drive
Henrico, VA 23238-4459

Catherine Crowell Latimore Trust
9508 Heather Springs Drive
Henrico,VIRGINIA 23238-4459

Catherine D. Latimore
19 Alpine Drive
Newnan, GA 30263-2605

Catherine D. Latimore
19 Alpine Drive
Newnan,GEORGIA 30263-2605

Catherine D. Latimore
202 Fairy Trail
Lookout Mountain, TN 37350-1604

Catherine D. Stephenson
221 Redwood Dr.
Coppell, TX 75019-5413

Catherine D. Stephenson
221 Redwood Dr.
Coppell,TEXAS 75019-5413

Catherine L. Namorato
9508 Heather Springs Drive
Henrico, VA 23238-4459

Catherine L. Namorato
9508 Heather Springs Drive
Henrico,VIRGINIA 23238-4459

Catherine Palmer
4713 N Wildrye Dr
Boise, ID 83703-3815

Catherine Palmer
4713 N Wildrye Dr
Boise,IDAHO 83703-3815

Chad Glanzer
928 Kippes Cove
Mitchell, SD 57301-5062

Chad Glanzer
928 Kippes Cove
Mitchell,SOUTH DAKOTA 57301-5062

Channon L. Ollre & Kalynn P. Ollre
13218 Orchard Harvest Drive
Richmond, TX 77407-3217

Channon L. Ollre & Kalynn P. Ollre
13218 Orchard Harvest Drive
Richmond,TEXAS,77407

Charles & Denise Champion Family Rev. Tr
4106 Morning View Way
El Dorado Hills, CA 95762-5678

Charles B. Thomas
5 Beach Wood Rd
Amelia Island, FL 32034-6501

Charles & Denise Champion Family Rev. Tr
4106 Morning View Way
El Dorado Hills,CALIFORNIA 95762-5678

Charles B. Thomas
5 Beach Wood Rd
Amelia Island,FLORIDA 32034-6501

Charles E. & Donna J. Stehly
40855 104th Street
Hecla, SD 57446-5503

Charles E. & Donna J. Stehly
40855 104th Street
Hecla,SOUTH DAKOTA 57446-5503

Charles G. Spooner, Sr.
28103 Perdido Beach Blvd Unit 610-B
Orange Beach,ALABAMA 36561-3282

Charles J. Jackson
3103 Shipway Ave.
Long Beach, CA 90808-4330

Charles J. Jackson
3103 Shipway Ave.
Long Beach,CALIFORNIA 90808-4330

Charles P. & Elizabeth A. Childs
14211 Verde Mar Lane
Houston, TX 77095-3467

Charles P. & Elizabeth A. Childs
14211 Verde Mar Lane
Houston,TEXAS 77095-3467

Charlotte Michaels
2431 Canadian Way Apt 39
Clearwater, FL 33763-3719

Charlotte Michaels
2431 Canadian Way Apt 39
Clearwater,FLORIDA 33763-3719

Cheri A. Wiegand
745 Grand Ave. Apt. 205
St. Paul, MN 55105-3362

Cheri A. Wiegand
745 Grand Ave. Apt. 205
St. Paul,MINNESOTA 55105-3362

Cheryl Robinson
3502 N 216th St
Elkhorn, NE 68022-2919

Cheryl Robinson
3502 N 216th St
Elkhorn,NEBRASKA 68022-2919

Cheryl Simonoff & Paul Simonoff
2355 Kimbrough Ct
Sandy Springs, GA 30350-5635

Cheryl Thornhill
25972 Serenata Dr.
Mission Viejo, CA 92691-5730

Cheryl Thornhill
25972 Serenata Dr.
Mission Viejo,CALIFORNIA 92691-5730

Chester McCrary
3637 Ridgewood Drive
Grand Prairie, TX 75052-6722

Chester McCrary
3637 Ridgewood Drive
Grand Prairie,TEXAS 75052-6722

Chirag N Amin Living Trust
3166 Shandwick Circle
Corona, CA 92882-7583

Chirag N Amin Living Trust
3166 Shandwick Circle
Corona,CALIFORNIA 92882-7583

Chirag N. Amin
3166 Shandwick Circle
Corona, CA 92882-7583

Chirag N. Amin
3166 Shandwick Circle
Corona,CALIFORNIA 92882-7583

Chris Tupper & Maria Tupper
22721 Sylvan Street
Woodland Hills, CA 91367-1625

Chris Tupper & Maria Tupper
22721 Sylvan Street
Woodland Hills,CALIFORNIA,91367
Christa LLLP
7230 N. Spruce Avenue
Kansas City,MISSOURI 64119-5486

Christa LLLP
7230 N. Spruce Avenue
KS City, MO 64119-5486

Christine Barton
11741 Cannon Mines Road
Cadet, MO 63630-9683

Christine Barton
11741 Cannon Mines Road
Cadet,MISSOURI 63630-9683

Christine Perry
117 Shell Beach Dr
Lake Charles, LA 70601-5922

Christopher & Debora Frank
12322 Sunflower Dr.
Urbandale, IA 50323-2372

Christopher C. Erickson
1413 N Lalley Lane
Sioux Falls, SD 57107-1065

Christopher E. & Lauren E. Cragg
10906 Britoak Lane
Houston, TX 77079-3611

Christopher M. Barrett
1206 Forest Home Dr
Houston, TX 77077-1403

Christopher Shawn West & Erin L. West
345 N. Roscoe Blvd.
Ponte Vedra Beach, FL 32082-2145

Christopher Wong
4931 Portmarnoch Court
San Jose, CA 95138-2132

Clara M. Scott
18615 Forest Bend Creek Way
Spring, TX 77379-5506

Clark D. Davis & Rosa M. Davis
17280 389th Avenue
Redfield, SD 57469-6712

Clay CAD
Linebarger Goggan Blair & Sampson, LLP
c/o Elizabeth Weller
2777 N Stemmons Frwy Ste 1000
Dallas, Texas 75207-2328

Clayton M. & Alyson H. Hansen
4476 Oxford Street
Cedar Hills, UT 84062-8618

Clint D. Gharib
4228 Wieuca Road NE
Atlanta, GA 30342-3814

Clint Gharib & Laurie J. Bivona
4228 Wieuca Rd NE
Atlanta, GA 30342-3814

Colleen A. Darby Revocable Trust
5441 Drumcastle Pkwy
Sarasota, FL 34238-8505

Community National Bank CUST FBO John Bu
3804 South Butler Road
New Bern, NC 28560-7010

Community National Bank CUST FBO: Julia
1302 Nerine Circle
Dunwoody, GA 30338-4814

Corwin Family Trust
2013 Via Aguila
San Clemente, CA 92673-5671

Craig & Stacy Stevens Revocable Trust
3306 SW Cherry Ct.
Ankeny, IA 50023-3072

Creditsuisse, Ltd.
2076 FM 3186
Onalaska, Texas 77360

Curtis & Christine Sathre 1995 Revocable
450 De Anza Court
Oceanside, CA 92057-8416

Curtis W. Blake
308 Kings Place
Polk City, IA 50226-1238

Cutler Family Trust dtd 5/15/1997
509 Excalibur Drive
McKinney, TX 75071-8023

D&M Seehusen Trust
231 N. 9th Avenue
Sheldon, IA 51201-1214

DRH Real Estate Management LLC
12 Mariners Lane
Kemah, TX 77565-2250

Dahnert Trust dtd 5/10/1994
5069 Edgewater Beach Rd
Greenbay, WI 54311-9732

Dale & Barbara Gordon
640 Deer Pass Dr
Sedona, AZ 86351-7561

Dan K. Ahrens & Rebecca R. Ahrens
5230 Chambler Court
Houston, TX 77069-1532

Dana E. Quillen
P.O. Box 123
Lyndhurst, VA 22952-0123

Daniel & Melissa Bockman
1781 190th Street
Milford, IA 51351-7269

Daniel & Melissa Bockman Family Trust
1781 190th Street
Milford, IA 51351-7269

Daniel & Stephanie Vater
1434 Laurel Drive
Sewickley, PA 15143-8599

Daniel & Sylvia Martin
6131 Franciscan Way
San Jose, CA 95120-4417

Daniel B. Russell
2073 Ramblewood Ct
Castle Rock, CO 80104-7548

Daniel G. Hadacek
24 Eubank Rd.
Mt. Solon, VA 22843-2445

Daniel Moore
8406 Moritz Ct
Houston, TX 77055-3273

Danny Justice
P.O. Box 219
Fedscreek, KY 41524-0219

Danny L Stickel
RR2 Box 85A
Jane Law, WV 26378

Daren J. & Jerald S. Tuchband
12 West Palmer Avenue
Nanuet, NY 10954-2230

Darlene Kool
1104 Main Street
Pella, IA 50219-1222

Darold & Vonna Mentzer
P.O. Box 274
Wessington Springs, SD 57382-0274

Darrell & Mary Williams
10210 E. Broadway Rd.
Mesa, AZ 85208-4410

Darren & Heidi Lisiten
31 X Anchor Street
Freeport, NY 11520-5284

Darryl Bader TTEE Matthew Alan Tholl Tru
621 Preakness Court
Reno, NV 89521-8347

David & Beverly Peterson
982 Emerald Hills Dr.
Arnnolds Park, IA 51331-7776

David & Deborah Holschen
10231 Finch Rd.
Potosi, MO 63664-1852

David & Heather Harris
6345 Lake Oak Landing East
Cumming, GA 30040-9574

David & Kelley DeRiemer
4803 Lorraine Dr.
San Diego, CA 92115-1916

David & Nola Brown
886 Lagasca Place
Chula Vista, CA 91910-8048

David Albert
10311 Jordan Rd.
Potosi, MO 63664-1614

David B. Foley
4604 E. Palomino
Phoenix, AZ 85018-1720

David Ball
2835 SE Timerline Dr
Waukee, IA 50263-8232

David Boucher
600 Fourth Fairway Drive
Roswell, GA 30076-3558

David Bowie
2600 G. Street
Bellingham, WA 98225-3408

David C. Smith Living Trust
41 Toulon
Laguna Niguel, CA 92677-5430

David Cantrell
6307 Gladehill Dr.
Humble, TX 77345-2502

David Cox
2121 Union Avenue
Costa Mesa, CA 92627-4024

David Holschen
10231 Finch Rd.
Porosi, MO 63664-1852

David Jacob Hrivnatz, Independent Administra
c/o Darlene Smith
Crain, Caton & James, P.C.
1401 McKinney, Suite 1700
Houston, TX 77010-1079

David L Hanson Revocable Trust
10465 White Birch Dr
San Diego, CA 92131-2321

David M. & Elizabeth Jane Fenton Revocab
P.O. Box 436
Roland, IA 50236-0436

David M. Israel & Erin M. Israel
522 Belle Grove Ln
Richmond, VA 23229-7255

David P. Jones & Patricia K. Jones Famil
50 Old Ranch Road
Novato, CA 94947-4235

David R. & Deborah L. Refling Revocable
2643 Golfridge Lane
Apopka, FL 32712-2516

David Surber Trust DTD 9/18/14 David Sur
1777 Panay Circle
Costa Mesa, CA 92626-2348

David T. & Lynn J. Leach
15522 Leven Links Place
Lakewood Ranch, FL 34202-5687

David Vincent
100 Round Rock Road
Wimberley, TX 78676

David W. Hille
8351 San Fernando Way
Dallas, TX 75218-4302

David W. Kornfuehrer
6501 Targa Court
Austin, TX 78749-1628

Dean & Jodi Stein
6525 N. 37th St.
Phoenix, AZ 85018-1009

Dean A. & Cynthia F. Harvey
600 Wilcrest No. 52
Houston, TX 77042-1042

Dean A. Schantz
2225 230th Lane
Winterset, IA 50273-8372

Debrajane Ullrich
190 Highland Drive
Athens, GA 30606-3212

Deloris L. Warner Revocable Trust
4308 Creekside Dr
Sioux Falls, SD 57106-5259

Demetric & Aungel Evans
2257 Wakefield Ln
Allen, TX 75013-5860

Dena Bradshaw Living Trust
10639 Ashfield St
Highlands Ranch, CO 80126-8073

Dennis Bowen
1004 Madrid Ave.
Port Royal, SC 29935-2306

Dennis E. Nielson
2804 S. Goshenway
Boise, ID 83709-8570

Dennis L. & Cecile G. Thompson Rev. Trus
7503 Wildflower Court
Johnston, IA 50131-1968

Dennis T. Baird
2135 S. Pebble Creek
Boise, ID 83706-6123

Dennis W. Beckman
40982 207th Street
Cavour, SD 57324-6601

Dewayne & Faith Perry
1705 Randolph Ridge Trail
Austin, TX 78746-7373

DiLorenzo Family Trust
12003 S Highway 1
Elk, CA 95432-9004

Diane E. Wenzel
3457 Bancroft Drive
Melbourne, FL 32940-5931

Diane Jansson
8000 S. Jasmine Circle
Centennial, CO 80112-6608

Diligent Trust dtd 10/12/11
P.O. Box 421354
San Diego, CA 92142-1354

Dixie L. Hoekman
4221 Harwood Drive
Des Moines, IA 50312-2317

Donald & Daryl Scane
1067 Brookview Ave.
Westlake Village, CA 91361-1624

Donald & Jody Berglund
16558 Hutchison Rd.
Odessa, FL 33556-2323

Donald S. Pollmann & Shauna B. Pollmann
719 E Flannery Lane
Alpine, UT 84004-2619

Dongkai Shangguan & Guilian Gao Trust
5550 Big Oak Drive
San Jose, CA 95129-3107

Donna Alexander Revocable Trust
32181 Sailview Lane
Westlake Village, CA 91361-3620

Doris Ann Hoven & Perry D. Hoven
8056 - 5th Street
Bowdle, SD 57428

Doris R. Brehm
1204 Regency Ct
Kingfisher, OK 73750-4252

Dorje Pema & Dolma Tsering
2755 Oakcleft Street
Ann Arbor, MI 48103-2247

Douglas & Mae Fronius
14161 Arbolitos Dr
Poway, CA 92064-6439

Dr. Bernard Kruger
115 Central Park West
NY, NY 10023-4198

Dr. Charles B. Thomas (Deceased) Estate
c/o Jack Lavin, Executor
P O Box 6817
Athens, GA 30604-6817

Dr. J. Keith Bidwell
3794 Grand Oak Trail
Dayton, OH 45440-5008

Dr. John Neelo, Jr.
3025 River North Parkway NW
Atlanta, GA 30328-1117

Dr. Richard L. Stokes III
11941 Riders Lane
Reston, VA 20191-4250

DuWayne Carl Survivor's Trust
820 Bridge St
Manawa, WI 54949-9207

Duane & Ruth Sindt Trust
33173 335th Street
Waukee, IA 50263-7031

E Nevin Miller
358 Canterbury Lane
Wyckoff, NJ 07481-2304

E. Mark Turner
5007 Timber Trail
Mt. Juliet, TN 37122-6344

E. Michael &  GA Sarno
3104 Jordan Grove
West Des Moines, IA 50265-6456

ETC Sterling Trust CUST FBO: Stephen G.
1825 E. Harding Street
Long Beach, CA 90805-3627

Earl H. Graham
1070 Belmont Place
Braselton, GA 30517-2474

Edgar W. & Joyce D. Keith
317 No Harlan St
Algona, IA 50511-2411

Edith E. Stover
64 Baypoint Drive
San Rafael, CA 94901-8414

Eduardo Jalles
420 Vista Del Mar
Aptos, CA 95003-4832

Edward & Cheryl Robinson
3502 N. 216th Street
Elkhorn, NE 68022-2919

Edward J. Buselt & Joan M. Buselt
5838 Mission Center Road Unit B
San Diego, CA 92123-3869

Edward R Girard & Eugenie P Ferro
12 Hidden Bay Dr
Dartmouth, MA 02748-3016

Edward R. Forrester & Sandra G. Forreste
720 W. Apache
Medford, OK 73759-1328

Edward R. Girard Trust
12 Hidden Bay Drive
South Dartmouth, MA 02748-3016

Edward S. Roth & LaVon A. Roth Revocable
620 E 17th St N
Newton, IA 50208-2429

Edwina Walsh
6150 Green Gables Court
Suwanee, GA 30024-3415

Elaine L. Morgan
2261 Glen Mary Place
Duluth, GA 30097-3715

Elizabeth A. Foley
4604 E. Palomino Rd.
Phoenix, AZ 85018-1720

Elizabeth Avellan
P.O. Box 608
Spicewod, TX 78669-0608

Elizabeth B. Hanks
1130 Peachtree Road
Augusta, GA 30909-3820

Elizabeth Sublett
2541 Via Rivera
Palos Verdes, CA 90274-2739

Ellen W. Boney
32 Bent Tree Lane
Hilton Head Island, SC 29926-1906

Eric A. Smith & Anna R. Nelson-Smith
312 Mill Branch Rd.
Tallahassee, FL 32312-1506

Ernest Walter Wilson
520 Hobbs Road
Athens, GA 30607-2035

Eula G. Cooper & John A. Cooper
1122 Robinwood Rd. Apt. C
Gastonia, NC 28054-6659

Faris Chilmeran
6000 Blossom Ct.
McKinney, TX 75072-7229

Faye McNall
75 Western Ledge Road
Boothbay, ME 04537

Finerty Family Revocable Trust
818 Eucalyptus Street
Davis, CA 95618-6063

First Trust Company of Onaga FBO Mark Jo
80 Mill St.
Roswell, GA 30075-4975

Forrest & Kay Simonton
4537 Golf Vista Drive
Austin, TX 78730-3564

Fort Apache Energy, Inc.
161 Ranch Drive
Boerne, TX 78015-8319

Frank D. Stegall
17 RiVT Drive
Rome, GA 30165

Frank Fisher
2073 FM 3186
Onalask, Texas 77360-8073

Frank Fisher
2074 FM 3186
Onalask, Texas 77360

Frank G & Lilia G. Scarberry
235 4th Avenue
Huntington, WV 25701-1221

Frank M. Klopp
650 Red Plum
Vista, CA 92081-7558

Frank Stegall
33 Forest Meadow, SW
Rome, GA  30165-8613

Franklin Fisher, Jr.
2073 FM 3186
Onalaska, TX 77360-8073

Frederick R. Merritt & Patricia Merritt
5427 Trentham Dr.
Dunwoody, GA 30338-3052

Fredrick Family Trust Agreement
290 Blair Mine Rd.
Angels Camp, CA 95222-9435

Gail A. Thomas
2312 Mardleridge Dr
Gainesville, GA 30501-7824

Gail W. Neeld
3025 River North Pkwy NW
Atlanta, GA 30328-1117

Gale H Lawrence
2238 Alta Vista Dr
Newport, CA 92660-4127

Gary & Janet Nobbe
262 Morton Drive
Rockwell City, IA 50579-1126

Gary Chin
43334 W. Neely Drive
Maricopa, AZ 85138-2499

Gary M. Wells Trust
1550 Willow Run Blvd
LeMars, IA 51031-7517

Gary S Rana
125 N Devereaux Court NW
Atlanta, GA 30327-4351

Gary S. Schleiter
78 Brushy Hill Road
Newtown, CT 06470-2239

Gary Singh Rana Rev Trust
125 N Devereux Court NW
Atlanta, GA 30327-4351

Gary VanDyke
18724 484th Avenue
Brandt, SD 57218-5805

Geary W. Clayton & Patricia W. Clayton
115 East River Bend Court
Eatonton, GA 31024-5322

Geoffrey M. Kieffer & Jane E. Kieffer
9411 Mount Vernon Cir.
Alexandria, VA 22309-3221

George & Patricia Stanich
17250 Meredith Drive
Clive, IA 50325-2207

George C Trogdon Jr.
4180 Lantern Hill Drive
Dacula, GA 30019-7232

George C. & Mary Anne Cowgill
4943 Dunwoody Club Dr
Atlanta, GA 30360-1322

George F. & Gwendolyn L. Steigerwalt
2624 Woodmont Lane
Wexford, PA 15090-7977

George I. Okang
11809 Chapel Woods Ct.
Clarksville, MD 21029-1117

George Kartalian Revocable Trust
2354 Alexander Palm Drive
Naples, FL 34105-3038

Gerald A. Curtin
140 Shelli Lane
Roswell, GA 30075-2965

Gilbert Chimes
18 Fieldstone Drive
Katonah, NY 10536-3342

Gilbert Scott Thompson
2101A Sharon Lane
Austin, TX 78703-3035

Gina G. Steenerson
8141 E. Wingspan Way
Scottsdale, AZ 85255-6451

Gina L. Maney
3728 Thunder Way
Marietta, GA 30066-1798

Gina Maney
3728 Thunder Way
Marietta, GA 30066-1798

Ginger C. Smith
500 Woodlake Drive
Coppell, TX 75019-2840

Glanzer Asset Management 2 LLC
928 Kippes Cove
Mitchell, SD 57301-5062

Glatzmaier Living Trust
25441 Rice Road
Sweet Home, OR 97386-9620

Glen R. Palmer & Marilynn Palmer
1319 S. 184th Circle
Omaha, NE 68130-2729

Gloria Foss
910 Avenue Q
Matamoras, PA 18336-1926

Gloria J. Shipley
2301 S. Irish Road
Davison, MI 48423-8361

Gloria Stevens-Rissman
7908 Maple Drive
Des Moines, IA 50322-4436

Gossard Hanen Revocable Trust
2646 Regatta Lane
Davis, CA 95618-6410

Grasso-Schneider LLC
7300 Anagua Dr
Austin, TX 78750-7906

Greg D. & Nicole Osmundson
3104 W. Spruceleigh Ct.
Sioux Falls, SD 57105-0137

Greg Mayer & Darla Mayer
1147 Knolls Drive
Copperopolis, CA 95228-9473

Gregory & Terri Martin
105 Cypress Point
St. Simons Island, GA 31522-2449

Gregory Crespy
29966 WA Way
Westlake, OH 44145

Gregory D. Keating
19821 417th Avenue
Carpenter, SD 57322-6300

Gregory S. McCullough
2904 NW Sharmin Dr.
Akkeny IA 50023-4811

Gregory S. McCullough
2904 NW Sharmin Dr.
Ankeny, IA 50023-4811

Gregory T. Hammond
5133 Villa Pike
Cross Lanes, WV 25313-1153

Gregory T. Spence
1660 Merton Road
Atlanta, GA 30306-3004

Gregory V. Nelson
211 Broad Oaks Circle
Houston, TX 77056-1212

Grover & Sabrina Arnett
Mill Branch Road
Salyersville, KY 41465

Guy & Venus Baldwin
9568 Bone Bluff Dr
Navarre, FL 32566-2544

Guy Shani
148 Ben Roe Drive
Los Altos, CA 94024

H. Craig Richardson Family Trust
575 Gardner Drive
Blackfoot, ID 83221-3929

H. Wayne Pace
600 Blue House Rd.
Hendersenville, NC 28792-8478

Hall S. Hanks
610 Davis River Road
Belmont, NC 28012-8672

Hall/Fuson Family Trust dtd 6/6/00
290 Old Hill Rd.
Fallbrook, CA 92028-2570

Hans E. Hansen & Sharon L. Hansen
3 Lake Vista Avenue
Daly City, CA 94015-1013

Harlan & Lila Manguson
1029 Barcelona Loop
Lake Havasu City, AZ 86403-0922

Harlan P. Schmitt
2463 Woodland Drive
Ogden, UT 84403-5119

Harold & Juanita Overmann Joint Revocabl
101 19th Street #306
Spirit Lake, IA 51360-1945

Harold McLallen & Deborah McLallen
20654 Emerald Spruce Ct
Humble, TX 77346-8049

Harold R. Payne
38 Cedar Drive
Hurricane, WV 25526-9220

Harold Walter Living Trust
41174 193rd Street
Carpenter, SD 57322-8212

Harris County et al
c/o Tara L. Grundemeier
Linebarger Goggan Blair & Sampson LLP
P.O. Box 3064
Houston, Tx. 77253-3064

Hasan I Ramlaoui
30667 Brookstone Lane
Lake Elsinore, CA 92530-7405

Heather L. George
2721 Poipu Road; Ste. 202
Koloa, HI 96756-9584

Heidi Yvonne Walker & Jerry H. Walker
467 Creek Road
Soda Springs, ID 83276-5502

Heldman Family Trust
21466 Encina Road
Topanga, CA 90290-3520

Helen Surber Trust DTD 4/4/13 Helen Surb
1777 Panay Circle
Costa Mesa, CA 92626-2348

Henry Der & Priscilla Der Family Rev. Tr
726 32nd Avenue
San Francisco, CA 94121-3502

Henry W. Senn Revocable Trust
13753 E 840 Rd
Kingfisher, OK 73750-5812

Herbert & Sybil Scott Revocable Trust
6291 Indian St.
Kellogg, IA 50135-8777

Herbert Scott
6291 Indian St.
Kellogg, IA 50135-8777

Himat & Bhavana Shah Rev Liv Trust
383 Avenida La Cuesta
St Marcos, CA 92078-4208

Himat Shah & Bhavana Shah
383 Avenida La Cuesta
St Marcos, CA 92078-4208

Hooper Skardon & Susan W. Skardon
207 Chessington Lane
Simpsonville,SOUTH CAROLINA 29681-2684

Hoops Family Trust
12928 Biscayne Cv.
Del Mar, CA 92014-3817

Howard M. Kaplan
2226 Winnebago Trail
Fern Park, FL 32730-3010

Howard Scott
316 27th Street
Manhattan Beach, CA 90266-2117

Howard White
12013 Conway Street
Spring Hill, FL 34609-2821

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

International Fluid Dynamics
2075 FM 3186
Onalaska, Texas 77360

Iris Campbell TTEE of the Iris June Camp
4140 Whiskey Flat Road
VC Highlands, NV 89521-7027

Isabel Toth
4574 Starrett Road
Columbus, OH 43214-2527

J & M Sleper Trust
3407 210th Ave
Titonka, IA 50480-7023

J Stephen Dieter & Elizabeth Dieter
6631 Hidden Beach Circle
Orlando, FL 32819-7558

Jack Fields & Melissa Kevorkian
2123 Indian Point Drive
West Harrison, IN 47060-8016

Jack H. Hammond
12 Briarwood Terrace
Fairmont, WV 26554-1208

Jamal Haddad
2240 E. Bethel Church
Gallipolis, OH 45631-8660

James & Brenda Lugannani
5309 Brouette Ct.
Plano, TX 75023-5737

James & Patricia McCullough
1010 E. 22nd Ct.
Ankeny, IA 50021-9009

James A Craig
500 Covered Bridge Rd
Bloomingrose, WV 25024

James A. Hinson & Anne B. Hinson
2975 Huntington Drive
Tallahassee, FL 32308-0532

James E. Davis & Bernece B. Davis
44 Country Road 228
Oxford, MS 38655-5845

James H. Lipscomb Trust
2930 NW 73rd Lane
Ankeny, IA 50023-9109

James J. Santoro
904 East 2nd Avenue
Rome, GA 30161-3302

James K. Anderson
1311 3rd Street NE
Watertown,  SD 57201-1247

James L. Moller
24100 140th St
Spirit Lake, IA 51360-7045

James Larry Tolbert
121 Hickory Cove
Brandon, MS 39047-8361

James M. Hartman & Kristen A. Scullin-Ha
13324 Thornhill Drive
St. Louis, MO 63131-1613

James Morgan III
214 White Oak Rd.
Pine Mountain, GA 31822-2835

James Snow
3323 Fosca St.
Carlsbad, CA 92009-7835

James T & Patricia B Heisler
2726 Kenross
Houston, TX 77043-1826

James W. Tilley & Holly Tilley
67 River Ridge Rd.
Little Rock, AR 72227-1525

James Yee
191 E. El Camino SPC #287
Mountain View, CA 94040-2713

Jane Lin Li
19884 Charters Ave.
Saratoga, CA 95070-4410

Janet A. King
7310 Seawall Blvd Apt 807
Galveston, TX 77551-1924

Janet G. Williamson Trust dtd 12/01/10
126-D Avenida Majorca
Laguna Woods, CA 92637-4102

Janet L. Bunch
4919 Jarvis Rd.
Hillsboro, MO 63050-2533

Janice K. Danbom Trust
608 Lake Dora Dr.
Tavares, FL 32778-3313

Janice Ryan
1020 Orange Avenue
Monrovia, CA 91016-3725

Janis C. Tjaden Living Trust
14203 Goodman Dr.
Urbandale, IA 50323-1922

Janneke & Harry Revill Revocable Living
15 Amber Court
Novato, CA 94947-3708

Jay Harvey & Jeanene Smith
#2 Pleasant Cove
Austin, TX 78746-5654

Jay L. Winckler & Anne C. Winckler
7900 Brightman Lane
Austin, TX 78733-3434

Jean A. Lipscomb Trust
2930 NW 73rd Lane
Ankeny, IA 50023-9109

Jean E. Johnston Revocable Trust
323 Bellingrath Terrace
Deland, FL 32724-7319

Jean Gontarski
320 Quay Ave.
Scranton, PA 18504-9652

Jean M. Maggs
8700 Rivertrace
Roswell, GA 30076-3940

Jean Ries Revocable Trust dtd 3/29/05
4108 S. Bedford Ave.
Sioux Falls, SD 57103-7668

Jeana L. Petree Revocable Trust dtd 6/14
1174 Onyx Court
Mason City, IA 50401-7600

Jeanne Morr
PO Box 275
Powell, OH 43065-0275

Jeff Csuy & Laurel Csuy
1494 Parkway Dr.
Green Bay, WI 54304-1975

Jeff W. Hogan Separate Property Trust
514 Sherry Court
Modesto, CA 95356-9571

Jeffrey C. West
116 Cobble Road No. A
Kent, CT 06757

Jeffrey J & Debra K Barnes
15 Hidden Cove
Charleston, WV 25313-1171

Jeffrey R. Bender & Judith D. Bender
364 Wildwood Drive
Orange, CT 06477-1623

Jennifer A Woster Revocable Trust
1035 113th St
New Providence, IA 50206-9508

Jerald L. & Linda L. Fleagle Rev Trust
2859 Pine Circle
Coralville, IA 52241-3489

Jeremy Driver
21502 Rosehill Church Road
Tomball, Texas 77377-5854

Jerome W. & Robin C. Miller
46989 273rd St.
Tea, SD 57064-8106

Jerry & Karen Frengou
839 Moon Glow Court
Gahanna, OH 43230-3838

Jerry L. Harris & Patricia A. Harris
4300 Highway 95
New Meadows, ID 83654-5044

Jesse Ian Ryba
1720 Mount Vernon Dr
San Jose, CA 95125-5552

Jian Jin
1801 Penwood St
San Jose, CA 95133-1165

Jill A. McEntegart
5060 Powers Ferry Road NW
Atlanta, GA 30327-4632

Jill S. Reid
29396 Pike 223
Eolia, MO 63344-4635

Jim & Tammy Scott Trust
4501 99th Street
Urbandale, IA 50322-1392

Jim R. Wade
4925 S. Chinook Ave.
Boise, ID 83709-6117

Jiun-Chyuan Sheu & Siao Ping Tsai
519 Orange Avenue
S. San Francisco, CA 94080-2540

Joan K. Roth Trust
19 Joiner Street
St. Augustine, FL 32084-2806

Joanne Kay Andersen
1311 3rd St. NE
Watertown, SD 57201-1247

Joanne Lavin Trust dtd 12/8/06 Ellen Fer
10511 Rosegate Ct. Unit 6
Raleigh, NC 27617-5917

Joe & Rosanna Werry
2105 White Lane
Haslet, TX 76052-4608

Joe T. Laseter
3360 Kimberly Road
Kennesaw, GA 30144-1144

Joel Jackson
150 S Prairie View Drive #612
West Des Moines, IA 50266-6906

Johann Artigas
244 Calming Water Trail
Dallas, GA 30132-1160

John & Amanda Stangl
570 Barton Avenue NW
Buffalo, MN 55313-4462

John & Barbara Bahorik
918 Alley Rock Road
Nanty Glo, PA 15943

John & Carolyn Moore
101 Hillside Drive East
Burleson, TX 76028-2351

John & Judy Burnett
3804 South Butler Rd.
New Bern, NC 28560-7010

John & Marianne Rittenhouse Rev. Living
100 Flat Rock Drive
Folsom, CA 95630-7134

John & Marilyn Nicholas
1122 S 12th Avenue W
Newton, IA 50208-5213

John & Phyllis Slavens Rev. Trust
3627 Sleepy Hollow Lane
New Castle, IN 47362-1149

John Beukers & Ruth J. Beukers
711 Riverview Drive
Twin Falls, ID 83301-3012

John Engelhardt & Jane Engelhardt
1780 Olson Dr.
Waukee, IA 50263-8156

John Fred Silver & Connie M. Silver
727 Mountain View Drive
Lewiston, NY 14092-1911

John Klett
35 University Drive
Setauket, NY 11733-1133

John L. Tyler
2552 East Alameda #37
Denver, CO 80209-3323

John M. Turner & John Varner
657 Riverbend Road
Blairsville, GA 30512-5864

John R. Sleper & Maureen L. Sleper
3407 210th Avenue
Titonka, IA 50480-7023

John Smidt
31755 Oakwood Lane
Waukee, IA 50263-7517

John V. & Michelle F. Kay Family Trust
24002 Broadhorn Dr.
Laguna Niguel, CA 92677-4255

John Walsh
6150 Green Gable Court
Suwanee, GA 30024-3415

Jon B. Gustafson & Kelli K. Gustafson
26306 Cresent Cove Ln.
Katy, TX 77494-8503

Jonathan W Baird
672 E College Street
Griffin, GA 30224-4311

Jorgensen Revocable Trust
5933 S. Winwood Dr
Johnston, IA 50131-1648

Jose Antonio & Sandra Lee Ortega
10323 SW 142nd St.
Miami, FL 33176-7042

Jose Arosemena & Kerrie Chobot
124 Erie Drive
Naples, FL 34110-1302

Jose Duran
21211 Fairhaven Creek Dr.
Cypress, TX 77433-3555

Joseph G. Magnant
413 Snow Drive
Fort Myers, FL 33919-3139

Joseph J Massaro
155 Clearfield Rd
Wethersfield, CT 06109-3218

Joseph P. Pannitto Rev Living Trust
4550 Rivermist Dr.
Melbourne, FL 32935-7163

Joseph S. Rae
73 Colrain Brook Rd
Shelburne, MA 01370

Joseph Sullivan
15014 Eagle Park Place
Lithia, FL 33547-3802

Joseph Trent Byerly
607 College View Dr.
Bridgewater, VA 22812-3532

Joshua D Wayser Trust
9314 Duxbury Rd
Los Angeles, CA 90034-1023

Joyce Cabanzo
2611 Bayshore Blvd.#503
Tampa, FL 33629-7357

Joyce Cermeno Fernandez Living Trust
2611 Bayshore Blvd. #503
Tampa, FL 33629-7357

Judith C. Reel Property Management Trust
3306 John Lynde Rd
Des Moines, IA 50312-3068

Judith F. Leventhal Trust dtd 5/8/1998
6923 Langley Place
University Park, FL 34201-2265

Julian H. Thompson
4277 Scenic Hwy
Mt. Solon, VA 22843-2203

Julianne W. Benson & Steven P. Benson
540 Jackson Tavern Way
Great Falls, VA 22066-1153

Kamp Richard Meyer
4160 Penrose Place
Rapid City, SD 57702-6828

Karen J. Woodbeck
5031 Pinetree Terrace
Campbell, CA 95008-5701

Karen Wagner
2939 Van Ness St. NW #1106
WA DC, WA 20008-4654

Kathiann Fisher
1323 Breezy Bend Drive
Katy, TX 77494-6108

Kathleen C. Greene
13 Lexington Hill Unit 10
Harriman, NY 10926-3441

Kathleen Clarida
5310 Via Cartagena
Yorba Linda, CA 92886-4560

Kathleen M. Brennan Trust
911 Lakeshore Dr. West
Hebron, OH 43025-9415

Keith A. Happy & Janet T. Happy
5369 Milan Oakville Road
Milan, MI 48160-9000

Keith J. & Mary Ann Miller
6246 North Maximus Place
Meridian, ID 83646-5968

Keith M. & Cynthia S. Markbreiter
1020 Creek Crossing
Coppell, TX 75019-6377

Keith O. Woodard
600 Ardwood Road
Earlysville, VA 22936-9207

Kelly J. & Denise Norland
3609 Fairfield Street
Okoboji, IA 51355-2521

Kenneth & Janice Augustine Revocable Tru
2423 Duff Avenue
Ames, IA 50010-4852

Kenneth D. Allen
405 Imperial Drive
Cloverdale, CA 95425-3022

Kent E. Perry
580 E. David Drive
Tremonton, UT 84337-1138

Kenton V. & Jennifer A. Woster Revocable
1035 113th St
New Providence, IA 50206-9508

Kerwin & Debra Roper
10418 Hondo Hill
Houston, TX 77064-7104

Kevin & Leigh Marks
4800 Seaton Ct
Fort Worth, TX 76132-1163

Kevin & Leigh Marks. Use other Profile.
4800 Seaton Ct.
Fort Worth, TX 76132-1163

Kevin & Monica McMahon
106 W. Alton Avenue
Flandreau, SD 57028-2026

Kevin C. O'Malley & Joanne O'Malle
696 Forest Avenue
Rye, NY 10580-3272

Kevin J. Marks
300 Marks Road
Mansfield, GA 30055-2714

Kevin J. Marks & Cathryn B. Marks
300 Marks Road
Mansfield, GA 30055-2714

Kevin R. & Diane D. O'Keefe
14165 Princequillo Court
Reno, NV  89521-8379

Kevin R. Herrig
510 Waterside Ct.
Canton, GA 30114-6675

Kim D. & Maureen Hemsley
33542 Wright Road
Magnolia, TX 77355-7950

Kimberly Champney
5353 Brooke Farm Drive
Dunwoody, GA 30338-3150

Kirk V. & Kelly D. Glawe
14881 Scotch Ridge Rd
Carlisle, IA 50047-3132

Kurt Pfotenhauer
2001 15th St N Apt 1507
Arlington, VA 22201-6400

Kyle D. Pruett & Marsha Kline Pruett
40 Thrumbull Road
Northampton, MA 01060-3023

LaVerne D. & Dorothy Schneider Rev. Trus
4719 - 95th St
Urbandale IA 50322-6213

Langer Living Trust Dtd 4.19.10
4105 Belair Dr
Urbandale, IA 50323-2379

Lani Lanfear Hallermann
5800 Republic of TX
Austin, TX 78735-6317

Larry & Vicki Thompson
920 Kippes Cove
MItchell, SD 57301-5062

Larry A. & Joyce L. DeYoung
54 N. Waterloo Road
Devon, PA 19333-1458

Larry G. Van Dyke
2157 120th Avenue
Hardwick, MN 56134-4020

Larry J. & Brenda J. Livingston
37217 Gilchrist Street
Westland, MI 48186-9364

Larry Kong-Nien Yu & Rosaline Han-Ping R
4107 Oak Pointe Court
Hayward, CA 94542-1447

Larry Lankford
1098 S. 2400 W.
Aberdeen, ID 83210-1512

Larry N. Browne
30 Kingscote Way
The Woodlands, TX 77382-2703

Larry P. & Anna Isaacson Living Trust
19055 455th Ave
Lake Norden, SD 57248-6609

Laura A. Nicholson
301 East 87th Street Apt. 5F
NY, NY 10128-4806

Laura Larsen
1015 S. Lantana Circle
Sioux Falls, SD 57108

Lawrence & Deborah Franko
327 Marshall Squier Road
Nicholson, PA 18446-8111

Lee A. & Barbara A. Van Sluyters Revocab
19310 Yolie Lane
Tarzana, CA 91356-1145

Leif & April Widmayer Family Trust
1671 La Colina Dr.
Santa Ana, CA 92705-3368

Leif Widmayer
1671 La Colina Dr
Santa Ana, CA 92705-3368

Lenora S. Santoro
904 East 2nd Avenue
Rome, GA 30161-3302

Leonar F. Loree
3055 East Pine Valley Road
Atlanta, GA 30305-1926

Leonard A. Hadley & Marlene S. Hadley
4890 Oak Grove Court NE
Cedar Rapids, IA 52411-6782

Leonard M Supko & Pamela J Supko
2336 Foliage Oak Terrace
Oviedo, FL 32766-7021

Lickness Family Trust
27418 Carlton Oaks Street
Murrieta, CA 92562-4379

Linda K. Kulek
2311 S. Farnsworth Drive #108
Mesa, AZ 85209-5065

Linda Roggow Revocable Trust
76912 Petersburg Road
Jackson, MN 56143-3281

Linton B. Ward & Michele S.  Ward
17212 Chadwood Court
Austin, TX 78717-2950

Lisa Doherty & Charles Doherty
4635 Corte Sol Del Dios
San Diego, CA 92130-8623

Lisa M. Steiner
5256 Wynterhall Drive
Dunwoody, GA 30338-3740

Lisa Steiner
5256 WynterHall Dr.
Dunwoody, GA 30338-3740

Lisa Welch & Paul Welch
117 Doolittle Road
Stanford, CT 06902-1118

Lloyd & Janice Dau
William Klinker
815 N. McGormack
Primcvar, IA 51245-1015

Lloyd D. Dau & Janice C. Dau
410 W. 2nd St
Calumet, IA 51009-7747

Lonnie R. & Kristi K. Henriksen Family T
19811 - 453rd Avenue
Arlington, SD 57212-5511

Lorraine A. Potuzak Revocable Trust
13639-78th St. NE
Foley, MN 56329-9294

Lorraine D. Meyer Trust
14885-18th Ave. N.
Plymouth, MN 55447-4614

Louis & Joann Gibson Family Trust
210 Trail of the Flowers
Georgetown, TX 78633-6690

Louis P.& Elaine J. Bredesky Revocable T
6075 NE 10th Street
Des Moines, IA 50313-1501

Louise-Marie Dembry
79 Van Rose Drive
North Haven, CT 06473-4463

Lowenschuss Family Trust
4630 Via Orquida
Santa Barbara, CA 93111-1335

Lucas P. Beeler
2726 S 11th Street
West Des Moines, IA 50265-8345

LulaJean Bausch
218 Buffett Drive
Springfield, IL 62711-6392

LulaJean Bausch 1999 Trust
218 Buffett Drive
Springfield, IL 62711-6392

Lyle D. Stutzman & Monica J. Stutzman
6705 NW 93rd St
Johnston, IA 50131-3077

Lynda Ella Jackson Revocable Trust
3026 Lauae Place
Koloa, HI 96756-8518

Lynn R. Perry
728 E. David Drive
Tremonton, UT 84337-1150

Lynn Tornabene
710 Dean Street
Brooklyn, NY 11238-3133

Lytton W. Smith
5141 E. Crescent Drive
Anaheim, CA 92807-3611

M. Allen Milarcik
2754 Pine Drive NE
New Philadelphia, OH 44663-1447

MMR Research
80 Mill Street Ste. 200
Roswell, GA 30075-4975

Manfred & Ilse Bedacht
30204 Heather Oaks Drive
Junction City, OR 97448-9417

Margaret H Stockbauer Liv Trust UA DTD 3
7186 Alta Vista
La Verne, CA 91750-1156

Margaret Helen Stockbauer & Marlou Ann F
7186 Alta Vista
LaVerne, CA 91750-1156

Margo Majdi
1613 Garth Ave.
Los Angeles, CA 90035-3605

Mark & Cathleen Garijanian
1070 Devereux Chase
Roswell, GA 30075-2852

Mark C. Segel Revocable Living Trust
4672 Maura Lane
West Bloomfield, MI 48323-3627

Mark E. Bruns
3917 Rockwood Farm Road
Newtown Square, PA 19073-3250

Mark E. Solomon & Norita L. Wilson
2070 Riverwood
Nixa, MO 65714-7655

Mark O. Carlson
1214 46th Street
Sioux City, IA 51104-1402

Mark Obenstine
4155 Green Meadow Court
Encino, CA 91316-4422

Mark R. & Beth A. Taylor
2036 N. Prospect Ave. #1103
Milwaukee, WI 53202-1263

Mark Segel
4672 Maura Lane
West Bloomfield, MI 48323-3627

Marlene S. Hadley Revocable Trust
4890 Oak Grove Court NE
Cedar Rapids, IA 52411-6782

Martin & Joanne Swenson
320 Fennel Dun Circle
Biltmore Lake, NC 28715-4512

Martin & Regina Gausvik
680 Heardsferry Rd.
Atlanta, GA 30328-4723

Martin Creek Quarry
31778 C.G. Lorane Rd.
Cottage Grove, OR 97424

Martin J. Klett Living Trust
13973 Cancun Avenue
Fort Pierce, FL 34951-4222

Martin Schlatter
1155 S. Clarion St.
Philadelphia, PA 19147-4411

Marv & Cecilia Gerstandt
5017 Starling Ave.
Paullina, IA 51046-7476

Marv & Cecilia Gerstandt
c/o William K. Klinker
120 S. Hayes Ave.
P.O. Box 98
Primghar, IA 51245-0098

Marvin Kent & Shawna R. Powell
96 Lone Pinon Lane
Silt, CO 81652-7700

Mary Calmer
8847 Twin Lakes Road
Manson, IA 50563-7013

Mary Duff Latimore Trust
205 W. Prentiss Avenue
Greenville, SC 29605-4033

Mary Duff Rayneri
205 W. Prentiss Avenue
Greenville, SC 29605-4033

Mary Gail Nesbit
2235 Walton Way
Augusta, GA 30904-4301

Mary Kimberly Sannar
2558 State Hwy 20
Marysville CA 95901

Mary Miller
358 Canterbury Lane
Wyckoff, NJ 07481-2304

Mary S. Wilberding
9031 Dorrington Ave.
West Hollywood, CA 90048-1712

Mary V. Tholl
3983 S. McCarran Blvd. #422
Reno, NEVADA 89502-7510

Mathew & Traci Dixon
26 Little Comfort Rd.
Savannah, GA 31411-1455

Matthew & Julie Hedman
740 West Bluff Dr
Encinitas, CA 92024-5837

Matthew S. Wallace & Melodie D. Wallace
18640 Wells Drive
Tarzana, CA 91356-4106

Matthew Siebrands & Alyce Siebrands
9203 W. 32nd Street
Sioux Falls, SD 57106-4871

Matthew T. Brogdon
12902 Watermist
Houston, TX 77041-7634

Matthew Witte
5708 S Prairie View Ct
Sioux Falls, SD 57108-2000

Maude Limited Partnership
24100 140th St
Spirit Lake, IA 51360-7045

Michael & Elena Newton
4300 Via Azul
Newbury Park, CA 91320-6803

Michael & Jan Loar
9765 E Prospect Rd
Hillsboro, OH 45133-9084

Michael & Julie Davenport
470 Eastgate Lane
Santa Barbara, CA 93108-2248

Michael & Linnea Zimmerman Family Trust
1328 Royal Saint George Drive
Napeville, IL 60563-2317

Michael & Yoshiko Hayashi
3019 Highlands View Rd
Evergreen, CO 80439-7872

Michael E. Murphy Revocable Trust
2401 Terrace Drive
Bartlesville, OK 74006-6238

Michael J. Brase Trust
950 Dogwood Cir.
Palm Springs, CA 92264-0269

Michael L & Suzanne V Watkins
515 Tara Trail NW
Atlanta, GA 30327-4927

Michael Lance Foulk & Leslie H. Foulk
2559 Shaggy Bark Ct.
Belmont, NC 28012-8596

Michael M. Todd & Catherine C. Todd
18946 Canoe Landing Court
Lansdowne, VA 20176-8218

Michael Perlin
2323 McCue Road #703
Houston, TX 77056-4684

Michael R. Dana
160 W. Hwy 14
Spearfish, SD 57783-1149

Michael R. Scheuermann
9 Valley Pond Rd.
Katonah, NY 10536-3142

Michael Reed Clark
907 W. Bacall St.
Meridian, ID 83646-6385

Michael T. Bombard
4910 Arbor Meadows Drive
Cumming, GA 30040-4160

Michael Updegrave
65 Wild Wood Drive
Avon, CT 06001-4408

Michelle Thaxton Hardy
14 Point Comfort
Columbia, SC 29209-0836

Miguel Beckles
315 Creekside Court
Roswell, GA 30076-2509

Millennium Trust Co Cust. FBO Springthor
30635 La Sonora Dr.
Malibu, CA 90265-3125

Ming Xia Wang
888 Magnolia Lane
Arcadia, CA 91006-4468

Mohammad Emran & Raniah Hana
263 Cape May Dr
Corpus Christi, TX 78412-2668

Nancy B. Hansen
480 Delegate Drive
Columbus, OH 43235-1468

Nancy F. Michael
4277 Scenic Highway
Mount Solon, VA 22843-2203

Naveed Ahmed & Shafia T. Naveed
106 Mountain View Court
Pikeville, KY 41501-1680

Neal McDonald
311 South St. Hwy 21
Caledonia, MO 63631

Nicholas & Sandra Aalbers Revocable Trus
3201 Skyline Dr.
Des Moines, IA 50310-5041

Nicholas Living Trust
1122 S. 12th Ave. W
Newton, IA 50208-5213

Norman & Pamela Shear
578 Sutton Way #232
Grass Valley, CA 95945-5390

Norman E Andrews
3743 Cypresswood Point
Gainsville  GA 30504-5912

Norman E. Andrews
1207 Edenham Lane
Cumming, GA 30041-7087

Novak Joint Trust UA 01-11-2005
24791 Dunham Ave
Veneta, OR 97487-8709

Olivencia Family Trust
511 S. 28th St.
West Des Moines, IA 50265-5515

Oliver Family Trust
12 Lyon Ridge
Aliso Viejo, CA 92656-5279

Orval D. Smith Living Trust
14861 Country Lane
Kingfisher, OK 73750-6211

Oscar & Susan Lowenschuss
4630 Via Orquida
Santa Barbara, CA 93111-1335

Palmer Living Trust
14604 Central Coast St.
Bakersfield, CA 93314-4753

Pam Schlatter
1155 S. Clarion St.
Philadelphia, PA 19147-4411

Pamela Bales
8515 San Juanico St.
Houston, TX 77044-1615

Patricia A. Magnant Revocable Trust
413 Snow Drive
Fort Myers, FL 33919-3139

Patricia J. Krause
1030 Greenhills Dr.
Ann Arbor, MI 48105-2722

Patrick & Kerri James
6405 115th Street Court NW
Gig Harbor, WA 98332-8689

Patrick & Linda Merrigan
299 N 700 W
Paul, ID 83347-8713

Patrick Kwok-Yeung Ng & May Chiu Ng
4392 Sunset View Dr.
Dublin, CA 94568-6708

Patrick S. James & Kerri L. James
6405 115th Street Court NW
Gig Harbor, WA 98332-8689

Patsy R. Ray
1600 Harvey Brown
Kingfisher, OK 73750-4602

Paul & Linda Roggow
76912 Petersburg Road
Jackson, MN 56143-3281

Paul & Lou Anne Merriam
309 24th Street
Sacramento, CA 95816-3016

Paul A. & Cheryl Simonoff
2355 Kimbrough Court
Atlanta, GA 30350-5635

Paul A. Roggow Rev. Trust
76912 Petersburg Road
Jackson, MN 56143-3281

Paul M. Thaxton
591 Bay Hill
Augusta, GA 30907-7903

Paul Randles Trust dtd 12/16/09
4100 Fairfax Drive
Columbus, OH 43220-4525

Paul W. & Denise Yount
13409 Webster Rd.
Belgrade, MO 63622-9250

Paul Yount
13409 Webster Rd
Belgrade, MO 63622-9250

Paula G. Switzer
4217 88th Pl.
Lubbock, TX 79423-2909

Paula Simeone
126 Mayfair
Aliso Viejo, CA 92656-2832

Paula T. Hansford
1550 Wire Bridge Rd
Watkinsville, GA 30677-3432

Perry & Deborah Williamson
245 Vidaulan Ct
Alpharetta, GA 30022-1650

Philip & Janet Myer Revocable Trust
110 East St.
Manning, IA 51455-1216

Philip Rosen
911 S. Sierra Bonita Ave.
Los Angeles, CA 90036-4701

Phyllis Holsclaw
3307 Campbell Lane
Saint Albans, WV 25177-2203

Pierson Family Trust
9612 W. Tierra Grande
Peoria, AZ 85383-1289

Postich Family Revocable Living Trust
199 Kula Dr
Slagle, ID 83860-5018

Priscilla K. Michka Revocable Trust
710 Horn Run
San Antonio, TX 78245-3448

Publicover Family Trust
18505 Marshall Lane
Saratoga, CA 95070-5647

Quita Bartholomew Revocable Trust
525 Sage Valley Drive
Richardson, TX 75080-2324

R. David Patton
5855 Riverwood Drive
Sandy Springs, GA 30328-3728

R. Scott & Janet L. Elder
4300 W. 126th St.
Leawood, KS 66209-2200

RICOH Inc
3920 Arkwright Rd Ste400
Macon, GA 31210-1748

RTJ Management
2419 E. Harbor Blvd. #84
Ventura CA 93001-3904

Rahil Shah
208 Lac Segnette
Luling, LA 70070-4287

Rajendra N. Sajjan
1716 Whetstone Lane
Tyler, TX 75703-7398

Ralph L. Hildebrand
2130 E. Katelyn Dr.
Meridian, ID 83646-5777

Ramesh Perera
8302 S. Sepulveda Blvd.
Los Angeles, CA 90045-2950

Ramlaoui Family Trust
1164 W. Las Palmas Drive
Fullerton, CA 92835-1446

Randal E. Gore
2268 James B. White Hwy N.
Whiteville, NC 28472-8964

Randal E. Gore & Eugenia L. Gore
2268 James B. White Hwy N.
Whiteville, NC 28472-8964

Randal W. or Lisa R. Bunger
2064 - 250th St.
Humboldt, IA 50548-8767

Randall & Debra Warner
2540 140th Street
Rock Rapids, IA 51246-7509

Randolph R. Rough Revocable Trust
1400 Casady Dr.
Des Moines, IA 50315-1824

Ray Jia-Ruey Lo & Jennifer Chang Lo Livi
15187 Discovery Road
San Leandro, CA 94579-1978

Raymond G.  & Leora A. Bailey
87686 Cedar Flat Road
Springfield, OR 97478-8626

Reid & Donna Carlock
6413 Renwick Circle
Tampa, FL 33647-1173

Resaca Resources, LLC
19019 HWY 71 West
Spicewood, TX 78669-6468

Rev. Trust Agreement of Allen John & Dar
1104 Main St.
Pella, IA 50219-1222

Revocable Living Trust of John A Durkee
15700 Texaco Street
Paramount, CA 90723-3924

Revocable Trust of John D. Lagemann
27333 W 108th St
Olathe, KS 66061-7575

Richard & Helene Lehtinen
175 Arnold Dr.
Kingston, NY 12401-6133

Richard & Margo Beh
49 Tunapuna Lane
Coronado, CA 92118-3503

Richard A. Diesl
PO Box 388
Spofford, NH 03462-0388

Richard A. Griffin & Ann D. Griffin
571 S. Carolina Park
Conroe, TX 77302-3027

Richard D. Mohler
c/o Jeanne Mohler, M.D.
1280 Castle Court
Golden Valley, MN  55427

Richard D. Rorapaugh
7498 Deer Valley Crossing
Powell, OH 43065-7985

Richard D. Scheets & Betsey L. Scheets
5208 Fernridge Court
Camarillo, CA 93012-4122

Rick Jelmini
380 W. Bluff
Fresno, CA 93711-6907

Rick W. & Sharon Jorgenson
5933 S Winwood Dr.
Johnston, IA 50131-1648

Rick W. & Sharon L. Jorgenson
5933 South Winwood Drive
Johnston, IA 50131-1648

Robert & Ann Kartschoke
61 N Lakeside Drive W
Medford, NJ 08055-8833

Robert & Cindy Jeck
1200 133rd Drive
Amana, IA 52203-8094

Robert & Mary Saunders
8517 S. University Dr.
Fargo, ND 58104-8019

Robert & Susan Vizcarra
17312 Medford Ave
Tustin, CA 92780-1836

Robert & Wendi Porter
5104 Bugle Sound Way
Kennesaw, GA 30152-2887

Robert A. Drake
964 N. Lake Dr.
Watertown, SD 57201-5522

Robert E. & Vicki I. Zook
626 Hollyridge Drive
Encinitas, CA 92024-4754

Robert F. & Peggy J. Straeb
3844 Cambria Place
CO Springs, CO 80918-2307

Robert F. Wenzel Trust dtd 04/22/92
3457 Bancroft Dr.
Melbourne, FL 32940-5931

Robert J. Testa & Ann Testa
81474 Avenida Gonzalez
Indio, CA 92201-2867

Robert L. Nash & Adela G. Nash
13761 Primavera Drive
Corpus Christi, TX 78418-6039

Robert P. Kartschoke
61 North Lakeside Drive West
Medford, NJ 08055-8833

Robert P. Skinner
34 Mohawk Road
London, ON n6g 2p5

Robert S. & Marilyn F. Warner
5400 Coburn Crescent
Norfolk, VA 23509-1409

Robert Sonfield
3rd Floor
2500 Wilcrest
Houston, TX 77042-2754

Robert T. Dewar Rev. Living Trust
827 S. Rogers
Springfield, MO 65804-0126

Robert W. Lyons
467 South Main Street
Suffield, CT 06078-2248

Robin C. Davis
5310 Timber Trail NE
Atlanta, GA 30342-2012

Robin Sassman
741 S. Marion Street
Boone, IA 50036-4520

Robyn L. Morgan
22080 Carbon Mesa Road
Malibu, CA 90265-5009

Rodney K & Elaine M Hackman
1628 VA Street East
Charleston, WV 25311

Rodney K Hackman
1628 VA St E
Charleston, WV 25311

Roger & Julia Sweny
11230 Travelers Way Lane
Houston, TX 77065-4919

Roger & Kari D. Olsen
232 Foursome Drive
Sequim, WA 98382-8558

Roger Andersen
2386 NW 87th Ave
Ankeny, IA 50023-8803

Roger D. Kunz & Sharon M. Kunz Revocable
51 Barcelona Way
Hot Springs, AR 71909-3362

Ronald & Judith Farrell
7230 N. Spruce Avenue
KS City, MO 64119-5486

Ronald & Laurie Milligan
312 Ralston Road
Richmond, VA 23229-7437

Ronald & Lynn McHose
635 Southfork Drive
Waukee, IA 50263-9585

Ronald L. Niemann
18044 466th Avenue
Clear Lake, SD 57226-5307

Ronald M. & Carol E. Miller
111 William Wallace Drive
Burleson, TX 76028-2327

Rosa Schneider
7300 Anaqua
Austin, TX 78750-7906

Rotem Cooper
5795 Mosswood Cv
San Diego, CA 92130-4874

Roy G. Maniedeo & Bhavna S. Maniedeo
312 Scenic Trail
Willow Park, TX 76087-7237

Russell & Barbara Horn
14980 Lansing St.
Redfield, IA 50233-8084

Russell K. Kirk
5594 Franklin Rd
Lebanon, TN 37090-8101

Russell Murphy & Kendall G. Clark
62 North Wyckham Circle
Woodlands, TX 77382-5831

Russomano Revocable Trust
94 Roundup Drive
San Antonio, TX 78213-2309

Ruth P. Nicholas
17426 Megan Springs Dr.
Spring, TX 77379-1929

Ryan & Sarah S. Smith
1401 S. Lakeview Dr.
Clear Lake, IA 50428-2726

Ryan M. & Lori J. Holthaus
2300 Country Club Dr.
Mason City, IA 50401-7344

Sachin J. Shah
15 Canterbury Dr.
Greenwich, CT 06831-4901

Sachs Family Trust dtd 4/7/08
9522 Babauta Road
San Diego, CA 92129-4919

Sakato Revocable Living Trust
3349 Spyglass Ct
Fairfield, CA 94534-8310

Samuel H. Maropis & Barbara H. Maropis
2085 Devereux Chase
Roswell, GA 30075-2875

Samuel Johnson
106 Liberty Grove Pass
Alpharetta, GA 30004-2409

Santpal S Mavi
2709 Jackson Pike
Bidwell, OH 45614-9361

Sarah Hudson Raymond Trust
165 Monarch Dr
Peachtree City, GA 30269-4113

Scharlene Brooks
4523 Stonebridge Dr.
Pearland, TX 77584-9219

Scott D. Reisenweaver & Sherelyn D. Hamm
13904 Lady Bank Ct.
Midlothian, VA 23113-6487

Scott Hier
379605 N. Shore Dr.
Aberdeen, SD 57401-8330

Scott J. Sewall
8806 52nd Street Ct. W
University Place, WA 98467-1760

Scott J. Sewall Living Trust
8806 52nd Street Ct. W
University Place, WA 98467-1760

Separate Est. Prop. of Louis V. Schooler
5186 Carroll Canyon Road Ste. 100
San Diego, CA 92121-1729

Seth & Brooke Wiersma
2705 Constant Landing
Marietta, GA 30066-6933

Shailen & Alina Podoprigora Mehta
404 Hedgewood Drive
Gallipolis, OH 45631-1114

Shannon L. LaPierre
4 Kenn Road
Old Saybrook, CT 06475-1727

Shari D. Phillips
6627 Turnstone Lane
Lakewood Ranch, FL 34202-8292

Sharon Collins
5771 Country lane
Cedar Rapids, IA 52411-7902

Sharon Fennell
1011 Clay Place
Lebanon, TN 37087-0249

Sharon L. Milatz
51155 W Huron River Drive
Belleville, MI 48111-2573

Sharon R. Korbie
6271 Cunningham Lake Rd.
Brighton, MI 48116-5134

Sheldon G. Wellins & Cathy L. Brown
44672 Monterey Ave.
Palm Desert, CA 92260-3326

Shelly Chandler
4200 Belle Meade Circle
Belmont, NC 28012-6506

Shirley Blackwell
10145 County Rd. 3070
Rolla, MO 65401-7768

Siegfred & Helen Surber Revocable Family
1777 Panay Circle
Costa Mesa, CA 92626-2348

Smidt Living Trust dtd 08/25/2011
31755 Oakwood Lane
Waukee, IA 50263-7517

Southwest Securities FBO: Chris Gammon I
23510 Fairway Valley
Katy, TX 77494-2022

Southwest Securities FBO: Patti Fatheree
504 Oakwood Blvd
Round Rock, TX 78681-4404

Stanley F. & Cindy L. Clark
15415 Airline Avenue
Urbandale, IA 50323-2210

Stephanie A. & Walter M. Grimm
4540 Cedar Hill Drive
Batavia, OH 45103-1256

Stephen C. & Rebecca A. Hook
146 Beechwood Dr SW
Reynoldsburg, OH 43068-3804

Stephen C. Robinson
12108 Country Hills Way
Glen Allen, VA 23059-5361

Stephen G. Thein Revocable Trust dtd 1/2
3003 4th Avenue
San Diego, CA 92103-5801

Stephen J. Gotkis Living Trust
1578 Willow Pond Drive
Yardley, PA 19067-5796

Stephen K. DeCook
8950 NW 62nd Ave.
Johnston, IA 50131-1733

Stephen K. DeCook Trust
8950 NW 62nd Ave.
Johnston, IA 50131-1733

Stephen R. Brasher
4720 Yorkshire Lane
Suwanee, GA 30024-1362

Stephen Western
2822 Double Lakes Drive
MO City, TX 77459-3906

Stern Family Living Trust
4140 Quiet Meadow Ct.
Fair Oaks, CA 95628-6667

Stern Family Revocable Trust
3843 Berrendo Dr
Sacramento, CA 95864-2833

Steve & Rebecca Lockhart
470 Ziegler Drive
Pikeville, KY 41501-3134

Steve & Sherri Lamb
5412 Woodstock Street
Shawnee, KS 66218-9277

Steve Krantz & Janet Cohn
8 Maple Avenue
Troy, NY 12180-7133

Steven B. & Katherine M. CdeBaca
6 Weber Lane
Coto de Caza, CA 92679-5235

Steven C. & Kathleen A. Pintar
2925 Tepeyac Hill Drive
Ann Arbor, MI 48105-9388

Steven C. Pintar
2925 Tepeyac Hill Dr.
Ann Arbor, MI 48105-9388

Steven G. & Patricia L. Gawley
304 Cora
Irwin, IA 51446-7563

Steven M Barnard
13753 Pine Needles Drive
Del Mar, CA 92014-3327

Steven M. & Margie E. Knowlton
8922 Kilrenny Drive
Springs, TX 77379-8667

Steven M. & Ruth A. Preissman
2 Rosewood Lane
Moorestown, NJ 08057-3945

Steven M. Peters
6 Rainbow Drive
Riverside, CT 06878-1013

Steven N. & Cheri M. Schmidt
25 Lillian Lane
Doniphan, NE 68832-9776

Steven O. Southern
132 Dove Lane
Gray, TN 37615-2502

Steven Perry
978 South High Street
Denver, CO 80209-4551

Steven R. & Wanda J. Dupree
67 Shadow Ridge Dr.
Spring, TX 77389-4280

Stevens Living Trust dtd 1/27/2011
3306 SW Cherry Ct.
Ankeny, IA 50023-3072

Stuart M. Horne
715 Anderson Ranch Court
Alamo, CA 94507-1262

Suri & Shanthi Karthikeyan
4 Fall Meadow Drive
Pittsford, PA 14534-9514

Susan & David Eddleston
8681 Bolles Rd
Hallstead, PA. 18822

Susan & David Eddleston JJWROS
1383 Harmam Rd
Hallstead, PA 18822

Susan K. Inouye
1787 Owens Road
Weiser, ID 83672-5801

Susan M. Johnson Rev. Living Trust
2809 Bent Tree Drive
Dexter, MI 48130-9403

Suzanne P. Mueller
5986 S. Elkhart Ct
Centennial, CO 80016-4710

Suzy Tate PA
14502 N. Dale Mabry Hwy Suite 200
Tampa FL 33618-2040

Talitha West
3 Pond View Lane
Titusville, NJ 08560-1416

Ted Gargasz & Anna Gargasz
12907 Darrow Rd.
Vermillion, OH 44089-9367

Terrell H. Stokes
3345 Old Kings Rd #212
Flagler Beach, FL 32136-4335

Terri A. Thaxton
591 Bay Hill
Augusta, GA 30907-7903

Terry & Debra Sharp
11604 84th Lane
Indianola, IA 50125-7124

Terry & Debra Sharp Revocable Trust
11604 84th Lane
Indianola, IA 50125-7124

Terry J. & Sallye A. Zazzi Living Trust
5211 South Land Park Dr.
Sacramento, CA 95822-2547

Terry J. Hochsprung
24495-150th St.
Stewart, MN 55385-6809

Terry L. Hibbard
309 N. P Street
Cottage Grove, OR 97424-1440

Terry L. Oltrogge
3 Hartura Place
Hot Springs Village, AR 71909-7144

Texas Comptroller of Public Accounts
c/o Office of the Attorney General
Bankruptcy - Collections Division MC-008
PO Box 12548
Austin TX  78711-2548

Texas Secondary Oil Corporation
a/k/a Texas Secondary Oilfield Services
7210 Falcon Dr.
Brookshire, TX 77423-9155

The Bahnsen Living Trust
25048 - 182nd St.
Spirit Lake, IA 51360-7336

The Barber 2000 Revocable Trust
14831 Ronda Dr.
San Jose, CA 95124-5114

The Bodine-Bonyhard Family Trust dtd 3/2
232 Seaborg Ct.
Santa Cruz, CA 95060-3133

The Carlton & June Whetsel Revocable Liv
712 Dora Ave.
Watertown, SD 57201-5411

The D&E Macy Family Revocable Trust
26711 Alamanda
Mission Viejo, CA 92691-5740

The Daniel Beringhause Living Trust
18755 West Bernardo Dr. #1327
San Diego, CA 92127-3026

The Dar Sun Tsien & Martha Sukwai Tsien
585 Almond Ave.
Los Altos, CA 94022-2311

The Dean & Sandra Adams Trust
42052 Via San Carlos
Fremont, CA 94539-4738

The Fisher Family Trust dtd 1-26-12
437 South Neptune Drive
Satellite Beach, FL 32937-3824

The Forrest Reardon Living Trust
9745 Little Canyon Lane
Escondido, CA 92026-6515

The Ganal Family Living Trust
15401 Francis Oaks Way
Los Gatos, CA 95032-4909

The Gina G. Steenerson Family Trust
8141 E. Wingspan Way
Scottsdale, AZ 85255-6451

The Greener Living Trust
1218 Crescent Terrace
Sunnyvale, CA 94087-2803

The Hammer Family Trust
904 E. Spring Street
Des Moines, IA 50315-4756

The Harris Living Trust
4300 HWY 95
New Meadows, ID 83654-5044

The James Chen Trust dtd 3/7/96
757 E. Homestead Road
Sunnyvale, CA 94087-4814

The Jing-Fang Fay Jou Trust
2636 Waters Edge Ln
Fort Worth, TX 76116-0521

The John B. & Rose Marie Staebell Trust
15523 Oakwood Dr.
Urbandale, IA 50323-1912

The Kenneth E & Patricia A Millette Fami
2400 Ximeno Avenue
Long Beach, CA 90815-1840

The Kliewer Living Trust
92075 Sharewater Lane
Cheshire, OR 97419-9704

The Kutcher Family Trust dtd 8/23/01
1825 E. Harding Street
Long Beach, CA 90805-3627

The Laura Ingram Living Trust
119 West Wyatt
Kingfisher, OK 73750-3141

The Li Family Trust
19884 Charters Ave.
Saratoga, CA 95070-4410

The Louis W. Meyer Revocable Living Trus
14601 Sherbrook PLace #106
Fort Meyers, FL 33912-7080

The Matthew Downs Revocable Trust
1816 K Street Unit L3
Sacramento, CA 95811-4158

The Michael & Kathleen Ybarrondo Family
1614 Corte de Las Piedras
El Cajon, CA 92019-2857

The Michelle D. Sparks Revocable Trust
420 Bradford Place
N. Dartmouth, MA 02747-3838

The Miller Family Revocable Living Trust
3253 W. Tenaya Way
Fresno, CA 93711-1666

The Miller Family Trust
800 W. Main St. Ste. 1750
Boise, ID 83702-5974

The Miller Family Trust dtd 10/5/01
14210 Cypress Falls Drive
Cypress, TX 77429-1993

The Muhs Trust
10331 Shirley Avenue
Porter Ranch, CA 91326-2243

The Nathan & Judyth Smith Revocable Trus
826 Orange Ave Ste 271
Coronado, CA 92118-2619

The Noce Trust dtd 02/07/1986
776 Berkshire Drive
Millbrae, CA 94030-2143

The Patricia J. Krause Living Trust
1030 Greenhills Drive
Ann Arbor, MI 48105-2722

The Randall D. Stoecker Trust
5201 Newstead Manor Lane
Raleigh, NC 27606-9507

The Reiff Family Trust
26135 Mureau Rd #201
Calabasas, CA 91302-3101

The Richline Living Trust dtd 5/9/94
4641 Mayer Ave.
Bakersfield, CA 93314-9573

The Rosemary Perera Living Trust
7900 Yorktown Ave.
Los Angeles, CA 90045-3056

The Rossi 2005 Living Trust
19447 Via Madronas Crt
Saratoga, CA 95070-4516

The Sauers Revocable Trust
2 Taiga
Coto De Caza, CA 92679-5206

The Serpa Living Trust dtd 6/23/98
6091 Pietz Court
San Jose, CA 95123-4534

The Steffen Family Trust
1640 Malden St.
San Diego, CA 92109-2204

The Steven & Laura Abel NVFamily Trust
2000 Camp Nauvoo Road
Placerville, CA 95667-8598

The Williams Family Living Trust
10210 E Broadway Rd
Mesa, AZ 85208-4410

Theodore M. Amenta
293 Village Hill Road
Willington, CT 06279-2237

Theodore W. Stehly
3180 Old Fox Run
Sun Prairie, WI 53590-9359

Theotis L. Callender
469 Franklin Street
Westbury, NY 11590-1304

Therese J. Garman
1837 Foster Ave.
Ventura, CA 93001-2335

Thomas & Lisa L. Kirke
1501 Tulip Tree Lane
West Des Moines, IA 50266-6676

Thomas & Mary Jean Brown
75 Dubois Road
Bridgeton, NJ 08302-6025

Thomas A. & Reba G. Barrett
PO Box 1905
Blowing Rock, NC 28605-1905

Thomas A. Barrett Living Trust
204 W. Green Hill Drive
Blowing Rock, NC 28605-8104

Thomas E. Upton & Jeanette L. Upton
3004 FM 2 Road
Navasota, TX 77868-6928

Thomas F. & Jennifer L. White
30179 500th Street
Russell, IA 50238-7635

Thomas Fifer Trust
906 Osage Bend Road
Jefferson City, MO 65101-8446

Thomas G. Wilson
1641 Plum Thicket Lane
West Des Moines, IA 50266-6604

Thomas J Walsh Revocable Trust
5066 S. 174th Street
Omaha, NE 68135-4306

Thomas J. Walsh & Kimberly J. Walsh
5066 S. 174th Street
Omaha, NE 68135-4306

Thomas Kirke
1501 Tulip Tree Lane
West Des Moines, IA 50266-6676

Thomas W. Clary
632 Dam Road
Arnolds Park, IA 51331-7515

Thomas William & Allison Emery Kahle
25390 Alexis Lane
Menifee, CA 92584-9750

Timothy & Laurie Oleyourryk
91 St. Rte 104A
Oswego, NY 13126-5648

Timothy & Veronica Groth
30 Mark Twain Lane
E Setauket, NY 11733-1764

Timothy Edwin McDougal Revocable Trust
6562 S. Lisbon Ct.
Aurora, CO 80016-3140

Timothy Harrity
8126 Wren Dr
Macedonia, OH 44056-2127

Timothy M. & Marietta L. Campoy
143 Cecil Hills Dr.
Pikeville, KY 41501-1436

Timothy P. Singletary
311 Terrace Dr
Houston, TX 77007-5046

Timothy R. & Susan M. Rash
460 Bel Bridge Circle
Midlothian, VA 23113-6493

Timothy W. McAfee
1232 Kylemore Ln
Snellville, GA 30078-5655

Todd & Ann Bissell
1203 W 5th St.
North Platte, NE 69101-3730

Todd Bissell & Ann Bissell
P.O. Box 82
North Platte, NE 69103-0082

Todd L. Krieger
17015 255th Avenue
Spirit Lake, IA 51360-7009

Todd M. Wragge
303 17th St. NE
Hampton, IA 50441-1147

Todd S. & Lisa K. Lundgren
1907 10th Street
Emmetsburg, IA 50536-2408

Tommy G. Thompson
1313 Manassas Trail
Madison, WI 53718-8243

Torah Bright
1936 North 1500 West
Provo, UT 84604-1144

Trace Barton & Cheryl Barton
2338 Phylis Rae Drive
Pace, FL 32571-7638

Travis J. Petree Living Trust dtd 3/5/20
2951 Rainbow Drive
Mason City, IA 50401-8931

Trek Partners, LLC dba Trek Operating Partne
c/o Ross Spence
Snow Spence Green LLP
2929 Allen Parkway, Suite 2800
Houston, TX 77019-7125

Trust Agreement of Donnis L. Bergman
3406 Curacao Ct.
Punta Gorda, FL 33950-8141

Trust Agreement of Iris Denise German
6815 Vienna Woods Trail
Centerville, OH 45459-1269

U.S. Trustee Office
515 Rusk, #3516
Houston, TX 77002-2604

US Trustee
Office of the US Trustee
515 Rusk Ave
Ste 3516
Houston, TX 77002-2604

Udai Tennati
3152 Denton Place
Roswell, GA 30075-6123

Union Family Trust
4685 Serenata Place
San Diego, CA 92130-2462

VA B. Quillen
10 Main Nursery Lane
Waynesboro, VA 22980-9129

Val J. & Maria B. Miller
8806 Winningham Lane
Houston, TX 77055-6636

Verne & Marcella Zabel
30217 136th Street
Selby, SD 57472-6206

Virginia B. Quillen
P O Box 123
Lyndhurst, VA 22952-0123

W & M Cozad Family Trust
10401 W. Charleston Blvd. #V6
Las Vegas, NV 89135-8706

W. Clydene Clark Family Trust dtd 11/01/
14555 Wunderlich #3409
Houston, TX 77069-2872

W. Eugene Hill & Sandra L. Hill Rev. Liv
24545 Taree Drive NE
Kingston, WA 98346-9253

W. Vaughn & Karlyn Johnson
26023 Charing Cross Rd.
Valencia, CA 91355-2029

Wanda L. OBrien
502 Log Cabin
Farmington, MO 63640-9201

Wanda O'Brien
502 Log Chabin
Farmington, MO 63640-9201

Warner Living Trust dtd 9/21/2010
2540 140th Street
Rock Rapids, IA 51246-7509

Wayne & JoAnn Fowler
5512 Boulder Dr.
West Des Moines, IA 50266-7261

Wayne & JoAnn Fowler Rev Trust dtd 3/2/0
5512 Boulder Dr.
West Des Moines, IA 50266-7261

Wayne Herman
23796 Timber Ave
Glidden, IA 51443-8712

Wayne Herman Rev Trust
23796 Timber Avenue
Glidden, IA 51443-8712

Wayne McBride
12011 Woodbourne Way
Fort Wayne, IN 46845-1952

Wayne R. & Kathleen E. Longbrake
73 Gosling Drive
Hendersonville, NC 28792-8264

Weiner Family Trust
4508 Park Allegra
Calabasas, CA 91302-1758

Wendal G. Speake
906 First Ave. SE
Hampton, IA 50441-2217

Wendell & Emma Lou Bachmann Rev. Trust
766 34th Place
West Des Moines, IA 50265-3126

Wheeler Family Revocable Trust
7902 Lakeshore Drive
Granite Bay, CA 95746-6968

Wickemeyer Trust
3112 Jordan Grove
West Des Moines, IA 50265-6456

Wilbanks Securities Advisory
4334 NW Expressway Ste 222
OK City, OK 73116-1516

Will & Dixie Hoekman
2880 Grand Avenue #402
Des Moines, IA 50312-4274

William & Bonnie Wilkinson
34725 Devonshire Dr
Eugene, OR 97405-9691

William & Carol Gould
135 Allegheny Way
Alpine, UT 84004-2503

William & Frances Elaine Gortmaker Rev.
1707 Labrador Drive
Columbia, MO 65203-2069

William & Lynn Frank Trust
10183 NW 74th Ave.
Grimes, IA 50111

William & Shelley Fisher
6006 Terrace Drive
Johnston, IA 50131-1591

William A. Kendall
PO Box 2648
Pikeville, KY 41502-2648

William Charles Denk & Margaret Goodell
320 Steeple Pointe Dr
Roswell, GA 30076-5522

William Cucculelli
46 Liberty Ridge Ave.
Powell, OH 43065-7928

William D. Pender & Faye Pender
2145 Woodberry Run Dr.
Snellville, GA 30078-5674

William K. Pagel
2424 6th Ave. East
Hibbing, MN 55746-2117

William L Hane Family Trust
PO Box 31450
Mesa, AZ 85275-1450

William L. & Marcia L. Hane
P.O. Box 3163
Incline Village, NV 89450-3163

William M. Adams & Sharon A. Adams
2905 Union Rd. SE
Brookhaven, MS 39601-9745

William P. & Mary Ann Fallon
3441 Talbot Street
San Diego, CA 92106-2945

William R. DeBerry
102 Bluewater Dr.
Gallatin, TN 37066-4455

William V Fowler
139 Riverview
Marion, NC 28752-8870

Wilson Scott Young & Patricia A. Young
46 Silver Maple Place
The Woodlands, TX 77382-2662

Wintergreen Fund fbo Robin Davidson Rev.
2553 Mesa School Lane
Santa Barbara, CA 93109-1850

Wm. F. and Louisa F. Coyote Irrevocable
1453 Sorrel Rd.
Boulder City, NV 89005-3117

Wong Family Trust
1822 23rd Avenue
San Francisco, CA 94122-4426

Yarran Lu
31 Clear Creek
Irvine, CA 92620-1292

Yin C. So & Pui Wah So
187 Owl Ct.
Fremont, CA 94539-6200

Yin So
187 Owl Court
Fremont, CA 94539-6200

Zook Family Revocable Trust
537 La Casita Lane
Monrovia, CA 91016-3718

Charles J Jackson
3103 Shipwax Ave
Long beach, CA 90808-4330

Frank Fisher
2073 FM 3186
Onalaska, TX 77360-8073

Howard L. Close
Wright Close & Barger, LLP
One Riverway, Suite 2200
Houston, TX 77056-1981

Joseph Andrew Love
Wright Close & Barger, LLP
One Riverway, Suite 2200
Houston, TX 77056-1981

Kristin Nicole Rhame
The Rhame Law Firm
227 E. Edgewood
Friendswood, TX 77546-3820

Mark William Steirer
Attorney at Law
10330 White Rock Place
Dallas, TX 75238-1446

Mary Kimberly Sannar
2558 State Hway 20
Marysville, CA 95901-9614

Olivia Moody
RICOH Inc
3920 Arkwright Road
Suite 400
Macon, GA 31210-1748

Robert Michael Corn
440 Louisiana St., Suite 2000
Houston, TX 77002-1061

Rodney D Tow
Rodney Tow, PLLC
1122 Highborne Cay Court
Texas City, TX 77590-1403

SHORT OG III LTD
201 TEXAS CENTRAL PKWY
P.O. BOX 7735
WACO, TX 76714-7735

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

Carlson Revocable Trust
15801 Oleander Drive
Charlotte, NC 28278

(d)Carlson Revocable Trust
15801 Oleander Drive
Charlotte,NORTH CAROLINA,28278

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Aldridge Energy Partners, Ltd

(u)Aldridge Oil & Gas, Inc.

(u)Aspen Energy, Inc.

(u)CTL Oil & Gas Corp.

(u)Crow Partners, LTD.

(u)Estate of C. Wayne Miller

(u)Estate of Vannie Hrivnatz

(u)Fort Apache Energy, Inc.

(u)IPFS Corporation

(u)Keever OG, Inc.

(u)Miller Energy, Inc.

(u)R.A. Oil & Gas, Ltd.

(u)Raw Monster Media, LLC

(u)Resaca Resources LLC

(u)Sovereign Drilling Ltd.

(u)Texas Comptroller of Public Accounts

(u)Texas Secondary Oil Corporation

(u)WPTC Partners, Ltd.

(u)A. Hooper Skardon & Susan W. Skardon
207 Chessington Lane
SimpsonvilleSOUTH CAROLINA29681

(u)Aaron & JoAnn Sloman
309 Canal St.
Newport BeachCALIFORNIA92663Advanta
3505 Oaks Way, Bldg#115, Apt#3
PompanoFLORIDA33069
Agnes Derecskei-Kovacs & Bela Derecskei

(u)Advanta IRA Trust
LLC FBO David Savage
3505 Oaks Way, Bldg#115 Apt#30

(u)Albert J. Kastl
PhD
115 Alderbrook Drive, Santa Rosa CA

(u)Alfred E. & Barbara R. Austin
JTWROS
15320 Fulton Street, Brighton CO

(u)Anthony J. Grasso
Jr.
7326 Dartmoor Crossing, Fayetteville NY

(u)Aztec Oil & Gas
Inc.
One Riverway Ste 1580, Houston TX

(u)Blue Eagle
LLC
288 Clayton Street #303, Denver CO

(u)Buckingham Interests
LP
404 Hurst Creek Rd., Lakeway TX

(u)CAM Industries
Inc.
5959 Topanga Canyon Blvd. #370, Woo

(u)CAM Industries, Inc.5959 Topanga Canyon Bl
31293 Hwy 52BellevueIOWA52031David

(u)Cardiovascular Consultants
PLLC
92 Mandy Drive, Scott Depot WV

(u)Charles G. Spooner
Sr.
28103 Perdido Beach Blvd Unit 610-B, Ora

(u)Christine Perry,117 Shell Beach Dr,Lake Ch
Christopher & Debora Frank,12322 Sunflow
Christopher C. Erickson,1413 N Lalley La
Christopher E. & Lauren E. Cragg,10906 B
Christopher M. Barrett,1206 Forest Home
Christopher Shawn West & Erin L. West,34

(u)Clifford C. Reynolds
III & Elizabeth M. Reynolds
10149 Wavell Road, Fairfax VA

(u)Community Nat. Bank CUST FBO: Oleg Sinit
IRA
5791 Wilbanks Drive, Norcross GA

(u)Corey G. Solman
Jr.
1600 Timber Ridge, Columbia IL

(u)DB2 Investments
Ltd.
724 Castle Creek Dr., Coppell TX

| | | |
|---|---|---|
| (u)Dario Salas Equities<br>Inc.<br>P.O. Box 8556, NY NY | (u)Darryl J. Bader<br>Trustee of the Tholl Family 1988 Trust<br>621 Preakness Court, Reno NV | (u)David J. Frett & Julie M. Frett<br>JTWROS<br>31293 Hwy 52, Bellevue IA |
| (u)Dennis M. Frisman<br>M.D.<br>4290 Van Dyke Place, San Diego CA | (u)Donald Lee Poteet Revocable Trust<br>dtd 12/14/1992<br>100 El Paso Road, Bakersfield CA | (u)Douglas & Linda Truckenmiller<br>2908 W. 37th Circle<br>Ste.302, Sioux Falls SD |
| (u)Edwin B. King<br>7310 Seawall Blvd<br>Apt 807, Galveston TX | (u)Edwin Pete Sulik<br>Jr. & Kolleen Sulik<br>4206 Snug Harbor Drive, College Station | (u)Ellsworth R. & Patricia A. Stewart<br>131 Rainbow Drive<br>Ste.3133, Livingston TX |
| (u)Entrust Cama FBO: Miguel Beckles<br>IRA LLC<br>315 Creekside Court, Roswell GA | (u)F & L Electronics<br>Inc<br>234 4th Avenue, Huntington WV | (u)Family Trust<br>c/u Brabb Rev Trust<br>4377 Newland Heights, Rocklin CA |
| (u)Farpoint Investments<br>LLC<br>212 Maplewood Drive, Goldsboro NC | (u)Ferris Holdings<br>LLC<br>16785 W. Deer Ridge Drive, Post Falls ID | (u)Financial Growth Company<br>LLC<br>4825 Gaynor Ave., Encino CA |
| (u)First Trust Comp. of Onaga FBO Kevin Kim<br>IRA<br>275 Coles Hill Court, Alpharetta GA | (u)Forrest G. Simonton<br>III<br>10202 Lockerbie Court, Austin TX | (u)Frederick S. Freer<br>Jr.  & Linda Freer<br>1009 Oak Way, Canton GA |
| (u)Georgens Living Trust<br>D. Georgens successor TTEE<br>1816 Verano Vista, San Marcos CA | (u)Grasso Investments<br>LLC<br>7300 Anaqua Drive, Austin TX | (u)Greenman Investments<br>LLC<br>100 Round Rock Road, Wimberley TX |
| (u)H & P Properties<br>LLC<br>3744 Teays Valley Rd Ste 101, Hurricane | (u)Hawley Creek Quarry<br>Inc<br>31778 C.G. Lorane Rd, Cottage Grove OR | (u)Irv Burnham & Linda Burnham<br>N/A<br>N/A, AL N/A |
| (u)James C. Morgan<br>III<br>214 White Oak Road, Pine Mountain GA | (u)James W. Anderson<br>III Revocable Trust<br>609 Confederate, Old Hickory TN | (u)James Yee Trust<br>Co Trustees<br>4409 Rutgers Avenue, Long Beach CA |
| (u)James Yee Trust<br>James Yee Trustee<br>191 E. El Camino SPC #287, Mountain | (u)Jasons Investments<br>LLP<br>5395 W. Village Dr., Glendale AZ | (u)John & Julia Montesi<br>ttees Montesi Living Trust<br>1842 Anne Court, San Jose CA |

(u)John B. Neeld
Jr.
3025 River North Pkwy NW, Atlanta GA

(u)John W Bales
Jr.
1418 Whedbee Street, Fort Collins CO

(u)John W. Bales
Jr. & Pamela B. Bales
8200 IH 10 West, Suite 318 San Antonio

(d)Joyce Cermeno Fernandez, Living Trust
2611 Bayshore Blvd. #503
Tampa, FL 33629-7357

(u)Keith Morris, III
Probate Administrator - Vannie Hrivantz

(u)Kenneth Lehrer

(u)L & L Holdings
LLC
1098 S. 2400 W., Aberdeen ID

(u)Larry R & Jan Conley Rev Trust Aug 23
1995
8480 Riche Vista Dr, Colton CA

(u)MMCC Hidden Cove
LLC
450 De Anza Court, Oceanside CA

(u)Mark Vance

(u)Millennium Trust Company
LLC FBO The Kutcher Trust
1825 E. Harding Street, Long Beach CA

(u)NAME,ADDRESS1,CITY,STATE,ZIP
A. Hooper Skardon & Susan W. Skardon,207
Aaron & JoAnn Sloman,309 Canal St.,Newpo
Advanta IRA Trust, LLC FBO David Savage
Agnes Derecskei-Kovacs & Bela Derecskei,
Alan & Julie Shaffer,300 S. Park St.,Cre

(u)Name,Address1,Address2,Address3,City,State
A. Hooper Skardon & Susan W. Skardon,207
Aaron & JoAnn Sloman,309 Canal St.,,,New
Advanta IRA Trust,LLC FBO David Savage,,
Agnes Derecskei-Kovacs & Bela Derecskei,,
Alan & Julie Shaffer,300 S. Park St.,,,C

(u)NameLast,_NameFirst_NameAddressCityStateZip

(u)Paluch Living Trust S.P.
Edward J. Paluch
3660 Vireo Ave., Santa Clara CA

(u)Paul A. Tholl
Sr.
3270 Penfield Cir., Reno NV

(u)Paul F. LaRoche
III & Charlotte H. LaRoche
1806 Shady Lane, Brenham TX

(u)Paul Michael Thaxton
II
591 Bay Hill, Augusta GA

(u)ROCH Holdings
LLC
3502 N. 216th Street, Elkhorn NE

(u)RTJ Management
LLC
2419 E. Harbor Blvd. #84, Ventura C

(u)River City Holdings
LLC
10459 Hayden Avenue, Post Falls ID

(u)Robert F. Wenzel Trust
Patricia J. Callahan Trustee
320 Overlook Drive, Syracuse NY

(u)Robert J Testa
an Acct Corp Defined Ben Pen Plan
81474 Avenida Gonzales, Indio CA

(u)Robert P. Campbell
III & Carrie Campbell
1261 240th Street, Eagle Grove IA

(u)Robert S. Gold
MD
4611 Brierwood PLace, Atlanta GA

(u)Sago Aztec 10C
LLC
20000 Thurman Bend Rd, Spicewood TX

(u)Scott H. Valor
2721 Poipu Road
Ste.202, Koloa HI

(u)Shammah Enterprises
Inc.
5300 Bayside Ridge, Galeva OH

(u)Sharon J. McConville
931 Begonia Rd.
#102, Celebration FL

(u)Shelly Wilfong & Lalan Wilfong
JTWROS
5521 Pebblebrook Drive, Dallas TX

(u)Smith Family Trust
Christopher & CharME Smith
4062 Morningstar Dr., Huntington Beach C

(u)Southwest Securities
Inc. FBO: Mark Bulpitt
IRA, 14305 Friendswood La Austin

(u)Southwest Securities FBO: Jackie D. Wads
IRA
2202 Capri Isle Court, Houston TX

(u)Southwest Securities FBO: Ralph E. Fathe
IRA
504 Oakwood Blvd., Round Rock TX

(u)Sullivan Living Trust
dtd 1/11/13 Thomas & Jean Sullivan
ttees, 33849 Waterside Driv Frankford

(u)T & L Ventures
LLC
953 McDonald Road, Port Lavaca TX

(u)Tax Strategies & Solutions
Inc.
6405 115th Street Court NW, Gig Harbor W

(u)The Jackson Family Trust
dtd 2/9/2002
4226 Corte Facil, San Diego CA

(u)The Karin Wasserman Trust
Karin Wasserman
ttee, 7187 Broderick Dr. Melbourne

(u)The Montgomery Trust
Donna Montgomery TTEE
11219 Rolling Hills Way, Valley Center C

(u)Tin Box
LLC
TinBox, LLC 509 Aurora Avenu Ste.216

(u)Tony L & Carlisa R Coffman
PO Box 287
161 Birch River Rd, Birch River WV

(u)Tony L Coffman
161 Birch River Road
PO Box 287, Birch River WV

(d)Trek Partners, LLC dba Trek Operating Part
c/o Ross Spence
Snow Spence Green LLC
2929 Allen Parkway, Suite 2800
Houston, TX 77019-7125

(u)Walter Mendenhall III
Revocable Trust
4307 Lake Shore Dr, Okoboji IA

(u)Wilbanks Securities
Inc.
4334 NW Expressway Ste 222, OK City OK

(u)YKA Partners
Ltd.
C/O Kinder & Company, Inc. 3200 Airport

(u)B.D. Gillentin

(u)Burch Downman

(u)C. R. Bass

(u)Dawn Lautzenheiser

(u)Donna Azcuy

(u)James K. Shows

(u)Jeremy Driver

(u)Keith Morris

(du)Kenneth Lehrer

(du)Mark Vance

(u)Patrick Sumbera

(u)Richard P. Wilkerson

(d)Sharon Collins
5771 Country lane
Cedar Rapids, IA 52411-7902

(u)Steve York

(u)Tommy R. Reid

(u)William Gortmaker

(u)Wyatt Lautzenheiser

End of Label Matrix
Mailable recipients   1062
Bypassed recipients    130
Total                 1192